B 7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

District of Puerto Rico

In re: ___HOTEL AIRPORT INC._____,          Case No. __11-06620_____
_____Debtor_____                                      (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

---

**1.  Income from employment or operation of business**

None  State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of
☐    the debtor's business, including part-time activities either as an employee or in independent trade or business, from the
     beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the
     **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on
     the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates
     of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing
     under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the
     spouses are separated and a joint petition is not filed.)

          AMOUNT                                        SOURCE

                              Hotel operations:

          $2,247,860  Jan - Jul 2011
          $3,540,878  2010
          $5,249,637  2009

**2.   Income other than from employment or operation of business**

None

☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the
debtor's business during the **two years** immediately preceding the commencement of this case.  Give particulars.  If a
joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13
must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint
petition is not filed.)

AMOUNT                                                      SOURCE

$ 90,677  rent & other income in 2011 Jan - Jul
$512,064, and $213,959  in 2010 & 2009, respectively.

**3.   Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None

☐

a. *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of
goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of
this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.
Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or
as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling
agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made*
within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that
constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*)
any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative
repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors
filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or
not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SEE ATTACHED | | | |

3

None
☐

   c.  *All debtors:*  List all payments made within **one year** immediately preceding the commencement of this case
to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must
include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and
a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

SEE ATTACHED

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

   a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include
information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| PR PORTS AUTH v HOTEL AIRPORT INC ET AL | EVICTION | SJ KPE2009-4313 | STAYED |

None
☑

   b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one
year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13
must include information concerning property of either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**

None
☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.
(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

**6.   Assignments and receiverships**

None

☑  a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None

☑  b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

---

**7.   Gifts**

None

☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| FONDOS UNIDOS | NONE | 08/01/2011 | 3000 |

---

**8.   Losses**

None

☑  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY  INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

5

**9.   Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| EDGARDO MUÑOZ PSC | 8/4/2011 | 10,000 |

**10.  Other transfers**

None
☐

a.   List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERED AND VALUE RECEIVED |
|---|---|---|
| EMPRESAS SANTANA | 07/19/2010 | slots machines & tables, sold upon closing of Casino for $990,000 |

None
☑

b.   List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

6

**12.  Safe deposit boxes**

None  

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.   Property held for another person**

None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15.  Prior address of debtor**

None

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16.  Spouses and Former Spouses**

None


If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17.  Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None


a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None


b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None


c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None

a.  *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
☑

b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19.  Books, records and financial statements

None
☐

a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| CPA F GARRIDO RS & ASSOC | since 2009 |

None
☐

b.  List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| RS & ASSOC | SJ | 2009 on |
| KEVANE SOTO PASARELL | SJ | UNTIL mid 2009 |

9

None ☐   c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| AT DEBTOR'S OFFICES | |

None ☐   d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| FIRSTBANK | |
| 2009, 2010 | 12/31/2009 |

**20.  Inventories**

None ☐   a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF  INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| | SEE ATTACHED | |

None ☐   b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| DEBTOR | |

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐   a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| CARIBBEAN AIRPORT FACILITIES David Tirri, Anthony Tirri, Jean Tirri | Pres, vicepres | 100% STOCKHOLDER & secretary |

10

**22 . Former partners, officers, directors and shareholders**

None ☑    a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ☑    b.   If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|

   see attached

---

**24. Tax Consolidation Group.**

None ☑    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

---

**25. Pension Funds.**

None ☑    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

\*   \*   \*   \*   \*   \*

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____     Signature
of Debtor     _____

Date _____     Signature of
Joint Debtor
(if any)     _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  *8-18-2011*     Signature _____

Print Name and
Title     David A. Tirri President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_29_ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____     _____
Signature of Bankruptcy Petition Preparer     Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.*

13

8/3/11
9:07:29 AM

**Hotel Airport, Inc.**

Page: 1

AP Check Register (Current and History by Bank)

Check Dates: 5/1/2011 to 7/31/2011

| ck Number | Date | Status | | Vendor ID | Payee Name | Amount |
|---|---|---|---|---|---|---|
| **BANK ID: FBANK - FIRST BANK OPERATIONAL ACCOUNT** | | | | | | **1-100-111-H** |
| 12146 | 05/09/11 | V | 05/09/11 | KEVANE | Kevane Grant Thornton LLP | ($1,185.00) |
| 12198 | 05/09/11 | M | | VOID | VOID | |
| 12198 | 05/09/11 | V | 05/09/11 | VOID | VOID | |
| 12219 | 05/02/11 | P | | PONEXP | Pony Express Financial, LLC | $8,250.00 |
| 12220 | 05/02/11 | P | | KINCUC | Kin Cuc Corporation | $7,652.63 |
| 12221 | 05/02/11 | P | | CRIACQ | Cristalia Acquisition Corp. | $342.00 |
| 12222 | 05/03/11 | P | | MCM | MCM & Associates | $900.00 |
| 12222 | 05/03/11 | V | 05/03/11 | MCM | MCM & Associates | ($900.00) |
| 12223 | 05/03/11 | P | | MCM | MCM & Associates | $900.00 |
| 12223 | 05/03/11 | V | 05/03/11 | MCM | MCM & Associates | ($900.00) |
| 12224 | 05/04/11 | P | | COMMAS | Commonwealth Of Massachussetts | $62.50 |
| 12225 | 05/04/11 | P | | NEWJER | New Jersey Family Support | $276.00 |
| 12226 | 05/04/11 | P | | PIRUNI | Pirette Uniforms Inc. | $180.00 |
| * 12228 | 05/04/11 | P | | PETTY | Cash / Petty Cash | $1,971.12 |
| 12229 | 05/05/11 | P | | AUTPUE | Autoridad de los Puertos | $29,916.67 |
| 12230 | 05/05/11 | P | | MCM | MCM & Associates | $900.00 |
| 12231 | 05/06/11 | P | | BALHER | Ballester Hermano, Inc. | $984.18 |
| 12232 | 05/10/11 | P | | GOBMUN | Gobierno Municipal Autonomo | $95.46 |
| 12233 | 05/10/11 | P | | CRIM | CRIM | $4,198.77 |
| 12234 | 05/10/11 | P | | R&JSAL | R & J Sales, Inc. | $205.95 |
| 12235 | 05/11/11 | P | | FACCIO | Faccio Pizza | $128.08 |
| 12236 | 05/11/11 | P | | TORREF | Torrefazione Roma | $1,010.30 |
| 12237 | 05/12/11 | P | | COMMAS | Commonwealth Of Massachussetts | $62.50 |
| 12238 | 05/12/11 | P | | NEWJER | New Jersey Family Support | $69.00 |
| 12239 | 05/12/11 | P | | MANMUN | Manuelita Muñoz Rivera | $10,200.00 |
| 12240 | 05/12/11 | P | | LUISRA | Luis Rafael Rivera Rivera | $14,000.00 |
| 12241 | 05/12/11 | P | | BALHER | Ballester Hermano, Inc. | $390.92 |
| 12242 | 05/12/11 | P | | VICRIV | Lcdo. Victor M. Rivera Torres | $2,741.70 |
| 12243 | 05/13/11 | P | | TRI-SS | Triple - S SALUD | $2,519.10 |
| 12244 | 05/13/11 | P | | DELTA | Delta Dental | $176.28 |
| 12245 | 05/16/11 | P | | PROFIN | Progressive | $1,769.45 |
| 12246 | 05/16/11 | P | | PROFIN | Progressive | $1,664.10 |
| 12247 | 05/16/11 | P | | AFLAC | AFLAC | $612.98 |
| 12248 | 05/18/11 | P | | CASH | CASH | $2,000.00 |
| 12249 | 05/19/11 | P | | ENICAN | Enid Cancio Sierra | $250.00 |
| 12250 | 05/19/11 | P | | COMMAS | Commonwealth Of Massachussetts | $62.50 |
| 12251 | 05/19/11 | P | | NEWJER | New Jersey Family Support | $69.00 |
| 12252 | 05/19/11 | P | | BALHER | Ballester Hermano, Inc. | $744.03 |
| 12253 | 05/23/11 | P | | HOMEDE | Home Depot | $797.99 |
| 12254 | 05/24/11 | P | | PETTY | Cash / Petty Cash | $1,986.25 |
| 12255 | 05/25/11 | P | | GIADBA | Gia DBA | $129.00 |
| 12256 | 05/25/11 | P | | NPRSOL | NPR Solutions, Inc. | $1,487.50 |
| 12257 | 05/31/11 | P | | ANCARP | Antilles Carpet | $1,638.75 |
| 12258 | 05/31/11 | P | | BONAPP | Bon Appetit | $140.00 |
| 12258 | 05/31/11 | V | 05/31/11 | BONAPP | Bon Appetit | ($140.00) |
| 12259 | 05/31/11 | M | | VOID | VOID | |
| 12259 | 05/31/11 | V | 05/31/11 | VOID | VOID | |
| 12260 | 05/31/11 | P | | PONEXP | Pony Express Financial, LLC | $8,250.00 |
| 12261 | 05/31/11 | M | | VOID | VOID | |
| 12261 | 05/31/11 | V | 05/31/11 | VOID | VOID | |
| 12262 | 05/31/11 | P | | HECRIV | Hector L. Rivera Santiago | $700.00 |
| 12263 | 05/31/11 | P | | PERSOL | Perfect Solutions Inc. | $1,800.00 |
| 12264 | 06/01/11 | P | | CARSTE | Caribbean Steel and Sprinklers | $900.00 |
| 12264 | 06/01/11 | V | 06/01/11 | CARSTE | Caribbean Steel and Sprinklers | ($900.00) |
| 12265 | 06/01/11 | P | | WILTRI | Willkie Trias Fraticelli | $1,314.00 |
| 12265 | 06/01/11 | V | 06/01/11 | WILTRI | Willkie Trias Fraticelli | ($1,314.00) |
| 12266 | 06/01/11 | P | | WILTRI | Willkie Trias Fraticelli | $1,314.00 |

SOFA, 3b, Page 1 of 4.

**\*Check Status Types:**   "P" - Printed ; "M" - Manual ; "V" - Void ( Void Date); "H" - History          "*" - Denotes broken check sequence

8/3/11
9:07:29 AM

**Hotel Airport, Inc.**

Page: 2

AP Check Register (Current and History by Bank)

Check Dates: 5/1/2011 to 7/31/2011

| Check Number | Date | Status | | Vendor ID | Payee Name | Amount |
|---|---|---|---|---|---|---|
| 12267 | 06/01/11 | P | | LABLOC | Laboy Locksmith Service | $140.00 |
| 12268 | 06/02/11 | P | | BALHER | Ballester Hermano, Inc. | $1,168.99 |
| 12268 | 06/02/11 | V | 06/02/11 | BALHER | Ballester Hermano, Inc. | ($1,168.99) |
| 12269 | 06/02/11 | P | | ANORAN | Juan Bonilla | $140.00 |
| 12270 | 06/03/11 | P | | SERFIR | Serpa Fire Sprinklers Systems | $800.00 |
| 12271 | 06/03/11 | P | | ANCARP | Antilles Carpet | $1,638.75 |
| 12272 | 06/03/11 | P | | LYDLI | Lydia Lizarribar Masini | $534.37 |
| 12273 | 06/03/11 | P | | LYDLI | Lydia Lizarribar Masini | $7,481.25 |
| 12274 | 06/06/11 | P | | BESWES | Best Western International | $18,752.76 |
| 12274 | 06/27/11 | V | 06/27/11 | BESWES | Best Western International | ($18,752.76) |
| 12275 | 06/06/11 | P | | BESWES | Best Western International | $21,822.34 |
| 12276 | 06/06/11 | P | | LYDLI | Lydia Lizarribar Masini | $536.43 |
| 12277 | 06/06/11 | P | | KINCUC | Kin Cuc Corporation | $5,736.68 |
| 12278 | 06/06/11 | P | | PETTY | Cash / Petty Cash | $1,703.32 |
| 12279 | 06/07/11 | P | | MICTRI | Michael Tricoche | $566.00 |
| 12280 | 06/07/11 | P | | COMMAS | Commonwealth Of Massachussetts | $187.50 |
| 12280 | 06/07/11 | V | 06/07/11 | COMMAS | Commonwealth Of Massachussetts | ($187.50) |
| 12281 | 06/07/11 | P | | COMMAS | Commonwealth Of Massachussetts | $187.50 |
| 12282 | 06/07/11 | P | | NEWJER | New Jersey Family Support | $207.00 |
| 12283 | 06/07/11 | P | | AUTPUE | Autoridad de los Puertos | $560.00 |
| 12284 | 06/08/11 | P | | SAMS | SAM'S CLUB | $404.34 |
| 12285 | 06/08/11 | P | | KOIN | Koin Industrial Supplies | $208.00 |
| 12286 | 06/08/11 | P | | CRIACQ | Cristalia Acquisition Corp. | $972.00 |
| 12287 | 06/08/11 | P | | DETREA | Department of Treasury | $24,190.54 |
| 12288 | 06/08/11 | P | | DETREA | Department of Treasury | $7,275.12 |
| 12289 | 06/08/11 | P | | AMHOTE | American Hotel Register Co. | $908.62 |
| 290 | 06/08/11 | P | | COMPUS | Comp USA | $319.98 |
| 12291 | 06/09/11 | P | | GOBMUN | Gobierno Municipal Autonomo | $71.19 |
| 12292 | 06/09/11 | P | | BALHER | Ballester Hermano, Inc. | $709.39 |
| 12293 | 06/09/11 | P | | TOTAL | Total Services | $608.00 |
| 12294 | 06/11/11 | P | | ALEXRE | Alexis Reyes | $268.80 |
| 12295 | 06/14/11 | P | | AUTPUE | Autoridad de los Puertos | $29,916.67 |
| 12295 | 06/14/11 | V | 06/14/11 | AUTPUE | Autoridad de los Puertos | ($29,916.67) |
| 12296 | 06/14/11 | P | | AUTPUE | Autoridad de los Puertos | $29,916.67 |
| 12297 | 06/15/11 | P | | PROFIN | Progressive | $1,769.43 |
| 12298 | 06/15/11 | P | | PROFIN | Progressive | $1,664.10 |
| 12299 | 06/15/11 | P | | TRI-SS | Triple - S SALUD | $1,663.20 |
| 12300 | 06/15/11 | P | | DELTA | Delta Dental | $164.89 |
| 12301 | 06/15/11 | P | | FRAGAR | Francisco J. Garrido | $650.00 |
| 12302 | 06/16/11 | P | | MERBEN | Mercedes Benz Financial Serv. | $4,332.84 |
| 12303 | 06/16/11 | P | | COMMAS | Commonwealth Of Massachussetts | $62.50 |
| 12304 | 06/16/11 | P | | NEWJER | New Jersey Family Support | $69.00 |
| 12305 | 06/16/11 | P | | WHIDIA | White Diamond Communications | $687.00 |
| 12306 | 06/16/11 | P | | BALHER | Ballester Hermano, Inc. | $855.56 |
| 12306 | 06/16/11 | V | 06/16/11 | BALHER | Ballester Hermano, Inc. | ($855.56) |
| 12307 | 06/17/11 | P | | VITORR | Victor M. Rivera Torres | $13,549.87 |
| 12307 | 06/17/11 | V | 06/17/11 | VITORR | Victor M. Rivera Torres | ($13,549.87) |
| 12308 | 06/17/11 | P | | VITORR | Victor M. Rivera Torres | $13,549.87 |
| 12309 | 06/22/11 | P | | OVEINS | Overseas Insurance Agency | $4,000.00 |
| 12310 | 06/23/11 | P | | JORORT | Jorge M. Ortiz | $188.00 |
| 12311 | 06/23/11 | P | | GIADBA | Gia DBA | $60.00 |
| 12312 | 06/23/11 | P | | PIRUNI | Pirette Uniforms Inc. | $837.30 |
| 12313 | 06/23/11 | P | | NEWJER | New Jersey Family Support | $69.00 |
| 12314 | 06/23/11 | P | | COMMAS | Commonwealth Of Massachussetts | $62.50 |
| 315 | 06/24/11 | P | | BALHER | Ballester Hermano, Inc. | $679.54 |
| 2316 | 06/27/11 | P | | BESWES | Best Western International | $18,752.76 |
| 12317 | 06/27/11 | P | | FRAGAR | Francisco J. Garrido | $1,400.00 |
| 12318 | 06/27/11 | P | | PONEXP | Pony Express Financial, LLC | $8,250.00 |

SOFA, 3b,  Page 2 of 4.

**\*Check Status Types:**  **"P" - Printed  ; "M" - Manual ; "V" - Void ( Void Date ); "H" - History**  **"\*" - Denotes broken check sequence**

8/3/11
9:07:29 AM

**Hotel Airport, Inc.**

Page: 3

AP Check Register (Current and History by Bank)

Check Dates: 5/1/2011 to 7/31/2011

| Check Number | Date | Status | Vendor ID | Payee Name | Amount |
|---|---|---|---|---|---|
| 12319 | 06/28/11 | P | AFLAC | AFLAC | $531.66 |
| 12320 | 06/28/11 | P | PETTY | Cash / Petty Cash | $2,634.30 |
| 12321 | 06/29/11 | P | MORBAU | Morell Bauzá Cartagena&Dapena | $933.00 |
| 12322 | 06/29/11 | P | J&M | J & M Depot, Inc. | $742.38 |
| 12323 | 06/29/11 | P | COMMAS | Commonwealth Of Massachussetts | $62.50 |
| 12324 | 06/29/11 | P | NEWJER | New Jersey Family Support | $69.00 |
| 12325 | 07/01/11 | P | MONTQU | Montequin Dist., Inc. | $473.58 |
| 12326 | 07/01/11 | P | HERBER | Heriberto Berrios | $630.00 |
| 12327 | 07/01/11 | P | BALHER | Ballester Hermano, Inc. | $706.88 |
| 12328 | 07/04/11 | P | GOBMUN | Gobierno Municipal Autonomo | $43.72 |
| 12329 | 07/05/11 | P | SCHIND | Schindler Elevator Corp. | $569.12 |
| 12330 | 07/06/11 | P | BALHER | Ballester Hermano, Inc. | $196.56 |
| 12331 | 07/06/11 | P | KINCUC | Kin Cuc Corporation | $7,333.19 |
| 12332 | 07/06/11 | P | KINCUC | Kin Cuc Corporation | $4,313.06 |
| 12333 | 07/07/11 | P | PONEXP | Pony Express Financial,  LLC | $8,250.00 |
| 12334 | 07/08/11 | P | COMMAS | Commonwealth Of Massachussetts | $62.50 |
| 12335 | 07/08/11 | P | NEWJER | New Jersey Family Support | $69.00 |
| 12336 | 07/08/11 | P | DERICK | D'Erik Exterminating Service | $740.00 |
| 12337 | 07/08/11 | P | FRAGAR | Francisco J. Garrido | $650.00 |
| 12338 | 07/11/11 | P | JUEGAB | Juega Billar, Inc. | $265.95 |
| 12339 | 07/11/11 | P | RGPREM | RG Premier | $7,000.00 |
| 12340 | 07/11/11 | P | JORORT | Jorge M. Ortíz | $75.00 |
| 12341 | 07/12/11 | P | BPPR | Banco Popular de Puerto Rico | $249.00 |
| 12342 | 07/12/11 | P | BALHER | Ballester Hermano, Inc. | $1,681.44 |
| 12343 | 07/12/11 | P | SECHAC | Secretario de Hacienda | $458.78 |
| 12344 | 07/12/11 | P | INTEG | Integrand Asurance Company | $613.43 |
| 345 | 07/12/11 | P | SECHAC | Secretario de Hacienda | $10.40 |
| 12346 | 07/13/11 | P | PETTY | Cash / Petty Cash | $1,333.44 |
| 12347 | 07/13/11 | P | SAMS | SAM'S CLUB | $359.94 |
| 12348 | 07/14/11 | P | PROFIN | Progressive | $1,664.10 |
| 12349 | 07/14/11 | P | PROFIN | Progressive | $1,769.43 |
| 12350 | 07/14/11 | P | COMMAS | Commonwealth Of Massachussetts | $62.50 |
| 12351 | 07/14/11 | P | NEWJER | New Jersey Family Support | $69.00 |
| 12352 | 07/15/11 | P | AOSRIV | A. Oscar Rivera, Inc. | $144.72 |
| 12353 | 07/15/11 | P | BESWES | Best Western International | $16,396.02 |
| 12354 | 07/19/11 | P | PROFIN | Progressive | $4,701.38 |
| 12355 | 07/21/11 | P | NEWJER | New Jersey Family Support | $69.00 |
| 12356 | 07/21/11 | P | COMMAS | Commonwealth Of Massachussetts | $62.50 |
| 12357 | 07/21/11 | P | BALHER | Ballester Hermano, Inc. | $938.78 |
| 12358 | 07/21/11 | P | SECHAC | Secretario de Hacienda | $5,552.50 |
| 12359 | 07/21/11 | P | TRI-SS | Triple - S SALUD | $2,081.40 |
| 12360 | 07/21/11 | P | AUTPUE | Autoridad de los Puertos | $29,916.67 |
| 12361 | 07/22/11 | P | J&M | J & M Depot, Inc. | $640.87 |
| 12362 | 07/25/11 | P | FRAGAR | Francisco J. Garrido | $1,400.00 |
| 12363 | 07/26/11 | P | CARHOT | Caribbean Hotel Supplies, Inc. | $717.00 |
| 12364 | 07/26/11 | P | PEPBOY | Pep Boys | $673.43 |
| 12365 | 07/26/11 | P | GRIGOM | Grindys Gómez | $250.00 |
| 12366 | 07/26/11 | P | GUIPER | Guillermo Perez | $400.00 |
| 12367 | 07/26/11 | P | MCM | MCM & Associates | $1,500.00 |
| 12368 | 07/27/11 | P | JORORT | Jorge M. Ortíz | $170.00 |
| 12369 | 07/27/11 | P | DELTA | Delta Dental | $142.11 |
| 12370 | 07/28/11 | P | BESWES | Best Western International | $14,848.12 |
| 12371 | 07/28/11 | P | COMMAS | Commonwealth Of Massachussetts | $62.50 |
| 12372 | 07/28/11 | P | NEWJER | New Jersey Family Support | $69.00 |
| 373 | 07/28/11 | P | TORREF | Torrefazione Roma | $325.45 |
| 12374 | 07/28/11 | P | AMHOTE | American Hotel Register Co. | $1,146.33 |
| 12375 | 07/29/11 | P | BALHER | Ballester Hermano, Inc. | $235.60 |
| * 112223 | 05/03/11 | P | MCM | MCM & Associates | $900.00 |

SOFA, 3b,  Page 3 of 4.

**\*Check Status Types:**    "P" - Printed  ; "M" - Manual ; "V" - Void ( Void Date ); "H" - History          "*" - Denotes broken check sequence

8/3/11
9:07:29 AM

**Hotel Airport, Inc.**

Page: 4

AP Check Register (Current and History by Bank)

Check Dates: 5/1/2011 to 7/31/2011

| | eck Number | Date | Status | | Vendor ID | Payee Name | Amount |
|---|---|---|---|---|---|---|---|
| | 112223 | 05/05/11 | V | 05/05/11 | MCM | MCM & Associates | ($900.00) |
| * | 122680 | 06/02/11 | P | | BALHER | Ballester Hermano, Inc. | $1,168.99 |
| * | 123060 | 06/16/11 | M | | BALHER | Ballester Hermano, Inc. | $855.56 |
| | | | | | | **BANK FBANK REGISTER TOTAL:** | $406,332.72 |
| | | | | | | **GRAND TOTAL :** | $406,332.72 |

*Check Status Types:        "P" - Printed  ; "M" - Manual ; "V" - Void ( Void Date ); "H" - History        "*" - Denotes broken check sequence

**TOTAL DISBURSEMENTS BY OFFICERS (AUGUST 1 2010- AUG 5 2011)**

| Account | Ref | | Date | Reference | Description | Amount |
|---|---|---|---|---|---|---|
| 15326 AP | 210743 | 0 | 08/20/10 | 2010-0820 | CASH - Cash | $5,000.00 |
| 15326 AP | 210725 | 0 | 08/20/10 | 8-20-2010 | ALBERIC FORD - | $10,000.00 |
| 15326 AP | 210772 | 0 | 08/26/10 | 2010-0830 | Cash / Petty Cash - Petty Cash Reimbursement - Pro | $500.00 |
| 15326 AP | 210745 | 0 | 08/27/10 | 2010-0827 | CASH - Cash | $5,000.00 |
| 15423 ENTRY | 211912 | 0 | 08/30/10 | | AMEX | $18,020.15 |
| 15423 ENTRY | 211923 | 0 | 08/30/10 | | AMEX | $5,000.00 |
| 15423 ENTRY | 211927 | 0 | 08/30/10 | | AMEX | $5,000.00 |
| 15417 AP | 211833 | 0 | 08/30/10 | AUG.2010-PETT | Cash / Petty Cash - Petty Cash Reimbursement- Fern | $253.08 |
| 15423 ENTRY | 211903 | 0 | 08/31/10 | | WIRE | $12,000.00 |
| 15484 AP | 212521 | 0 | 09/01/10 | 9/1/2010 | CASH - Cash | $5,000.00 |
| 15484 AP | 212517 | 0 | 09/10/10 | 2010-0910 | CASH - Cash | $3,000.00 |
| 15484 AP | 212519 | 0 | 09/14/10 | 2010-0914 | CASH - Cash | $3,000.00 |
| 15484 AP | 212529 | 0 | 09/16/10 | 0001096-IN | Francisco J. Garrido - Personal FS for July 2010 | $1,000.00 |
| 15556 ENTRY | 213464 | 0 | 09/30/10 | | AMEX | $5,000.00 |
| 15556 ENTRY | 213459 | 0 | 09/30/10 | | AMEX | $6,913.09 |
| 15556 ENTRY | 213472 | 0 | 09/30/10 | | AMEX | $10,000.00 |
| 15556 ENTRY | 213475 | 0 | 09/30/10 | | FRANCE WIRE | $10,000.00 |
| 15554 AP | 213436 | 0 | 09/30/10 | SEPT.10-STATE | Cash / Petty Cash - Fernando Flores-Mr. Tirri Home | $450.00 |
| 15597 AP | 213880 | 0 | 10/07/10 | 2010-1007 | CASH - Cash | $1,000.00 |
| 15597 AP | 213878 | 0 | 10/14/10 | 10-14-10 | CASH - Cash | $2,000.00 |
| 15686 AP | 214890 | 0 | 10/21/10 | 2010-1021 | CASH - Cash | $5,000.00 |
| 15703 ENTRY | 215132 | 0 | 10/31/10 | | AMEX | $5,000.00 |
| 15703 ENTRY | 215135 | 0 | 10/31/10 | | AMEX | $5,000.00 |
| 15703 ENTRY | 215141 | 0 | 10/31/10 | | AMEX | $2,365.40 |
| 15703 ENTRY | 215143 | 0 | 10/31/10 | | AMEX | $3,000.00 |
| 15703 ENTRY | 215146 | 0 | 10/31/10 | . | AMEX | $5,000.00 |
| 15703 ENTRY | 215154 | 0 | 10/31/10 | . | FRANCE WIRE | $10,000.00 |
| 15771 AP | 215835 | 0 | 11/19/10 | 2010-1119 | CASH - Cash | $5,000.00 |
| 15878 ENTRY | 217118 | 0 | 11/30/10 | | To correct BJ's Food BEO 773 | $22.05 |
| 15942 ENTRY | 217771 | 0 | 11/30/10 | | AMEX | $10,000.00 |
| 15942 ENTRY | 217782 | 0 | 11/30/10 | | AMEX | $10,000.00 |
| 15942 ENTRY | 217792 | 0 | 11/30/10 | | AMEX | $3,000.54 |
| 15942 ENTRY | 217793 | 0 | 11/30/10 | | AMEX | $5,000.00 |
| 15942 ENTRY | 217798 | 0 | 11/30/10 | | AMEX | $5,000.00 |
| 15942 ENTRY | 217806 | 0 | 11/30/10 | | AMEX | $10,000.00 |
| 15942 ENTRY | 217809 | 0 | 11/30/10 | | FRANCE WIRE | $10,000.00 |
| 16042 AP | 219098 | 0 | 12/01/10 | 74379 | CPH Engineers, Inc. - Master Plan for Property in Ca | $5,000.00 |
| 15965 AP | 218049 | 0 | 12/02/10 | 12/02/2010 | CASH - Cash | $5,000.00 |
| 15965 AP | 218051 | 0 | 12/14/10 | 2010-1214 | CASH - Cash | $7,000.00 |
| 15965 AP | 218057 | 0 | 12/14/10 | 2011-1 | CRIM - Catastro Number 042-094-922-22 | $3,197.54 |
| 15965 AP | 218058 | 0 | 12/14/10 | 2011-1 | CRIM - Catastro Number 042-094-922-22 | $2,568.18 |
| 15965 AP | 218047 | 0 | 12/17/10 | 12-17-2010 | CASH - Cash | $9,000.00 |
| 15965 AP | 218053 | 0 | 12/22/10 | 2010-1222 | CASH - Cash | $3,000.00 |
| 16029 ENTRY | 218908 | 0 | 12/31/10 | | AMEX | $5,000.00 |
| 16029 ENTRY | 218911 | 0 | 12/31/10 | | AMEX | $5,000.00 |
| 16029 ENTRY | 218914 | 0 | 12/31/10 | | AMEX | $10,000.00 |

SOFA, 3c, Page 1 of 8.

| Account | Type | Number | Date | Description | Amount |
|---|---|---|---|---|---|
| 16029 | ENTRY | 218915 | 12/31/10 | FRANCE WIRE | $15,000.00 |
| 16033 | ENTRY | 219019 | 12/31/10 | PERSONAL WIRE | $171,676.24 |
| 16033 | ENTRY | 219020 | 12/31/10 | PERSONAL WIRE | $75,060.00 |
| 16636 | ENTRY | 225428 | 12/31/10 | AUDIT ADJ #6 | $1,710.00 |
| 16030 | AP | 218936 | 12/31/10 | PETTYDEC.2011 Cash / Petty Cash - Fernando Flores -Walmart TV Re | $302.81 |
| 16118 | AP | 219816 | 01/11/11 | 2010-01 Brendalie Santiago - Professional Service | $2,558.11 |
| 16118 | AP | 219807 | 01/11/11 | 2011-01 American Express - Credit Card | $8,266.33 |
| 16118 | AP | 219820 | 01/14/11 | 2011-01 CASH - Cash | $550.00 |
| 16118 | AP | 219818 | 01/16/11 | 2010-11 CASH - Cash | $5,000.00 |
| 16118 | AP | 219871 | 01/25/11 | 2011-01 Cash / Petty Cash - To Eliezer per Mr. Tirri | $1,200.00 |
| 16118 | AP | 219822 | 01/26/11 | 2011-01 CASH - Cash | $1,000.00 |
| 16221 | ENTRY | 221199 | 01/31/11 | AMEX | $12,801.22 |
| 16221 | ENTRY | 221209 | 01/31/11 | AMEX | $10,000.00 |
| 16221 | ENTRY | 221210 | 01/31/11 | FRANCE | $12,000.00 |
| 16221 | ENTRY | 221211 | 01/31/11 | FRANCE | $50.00 |
| 16221 | ENTRY | 221213 | 01/31/11 | AMEX | $10,000.00 |
| 16221 | ENTRY | 221218 | 01/31/11 | AMEX | $10,000.00 |
| 16204 | AP | 220839 | 02/03/11 | 2-3-11   American Express - | $8,306.13 |
| 16382 | AP | 222706 | 02/10/11 | 2/10/11 CASH - Cash | $5,000.00 |
| 16382 | AP | 222708 | 02/24/11 | 2010-02 CASH - Cash | $5,000.00 |
| 16376 | ENTRY | 222547 | 02/28/11 | AMEX | $10,000.00 |
| 16376 | ENTRY | 222548 | 02/28/11 | AMEX | $6,383.83 |
| 16376 | ENTRY | 222549 | 02/28/11 | AMEX | $10,000.00 |
| 16376 | ENTRY | 222550 | 02/28/11 | FRANCE | $12,000.00 |
| 16382 | ENTRY | 222765 | 02/28/11 | FEB28,2 Cash / Petty Cash - Instant Print Copies for Mr. T | $83.46 |
| 16382 | AP | 222766 | 02/28/11 | FEB28,2 Cash / Petty Cash - Ivan Guzman Marbete for Mr. Ti | $300.00 |
| 16383 | AP | 222674 | 03/07/11 | 2011-01 American Parking System - Parking for Emplyee's Jan to J | ($11,520.00) |
| 16433 | AP | 223287 | 03/16/11 | 2011-03 CASH - Cash | $5,000.00 |
| 16583 | ENTRY | 225007 | 03/31/11 | AMEX | $10,000.00 |
| 16583 | ENTRY | 225013 | 03/31/11 | AMEX | $10,000.00 |
| 16583 | ENTRY | 225014 | 03/31/11 | AMEX | $10,158.35 |
| 16583 | ENTRY | 225024 | 03/31/11 | AMEX | $10,000.00 |
| 16583 | ENTRY | 225027 | 03/31/11 | AMEX | $15,000.00 |
| 16583 | ENTRY | 225028 | 03/31/11 | FRANCE | $10,000.00 |
| 16638 | AP | 225475 | 04/01/11 | 007058; Dish Network - Direct TV paid by AX Jan to Ap | ($548.35) |
| 16638 | AP | 225477 | 04/07/11 | 2011-04 Florencio Vazquez - | $2,000.00 |
| 16734 | ENTRY | 226737 | 04/30/11 | AMEX | $15,000.00 |
| 16734 | ENTRY | 226740 | 04/30/11 | AMEX | $10,000.00 |
| 16734 | ENTRY | 226745 | 04/30/11 | AMEX | $10,000.00 |
| 16734 | ENTRY | 226749 | 04/30/11 | AMEX | $5,470.65 |
| 16734 | ENTRY | 226754 | 04/30/11 | AMEX | $10,000.00 |
| 16734 | ENTRY | 226757 | 04/30/11 | FRANCE | $12,000.00 |
| 16734 | ENTRY | 226760 | 04/30/11 | AMEX | $10,000.00 |
| 16747 | AP | 226897 | 05/03/11 | 2011-05 MCM & Associates - STORAGE | $900.00 |
| 16848 | AP | 227666 | 05/18/11 | 2011-05 CASH - Cash | $2,000.00 |
| 16848 | AP | 227701 | 05/23/11 | 2011-05 Cash / Petty Cash - Fernando Flores-Photos Mr. Tir | $59.36 |
| 16848 | AP | 227712 | 05/23/11 | 2011-05 Cash / Petty Cash - David Tirri-Condolence Flowers | $214.00 |
| 16855 | AP | 227947 | 05/30/11 | STATEM Cash / Petty Cash - Tirri payment to Juan Cruz | $150.00 |
| 16897 | ENTRY | 228556 | 05/31/11 | AMEX | $5,000.00 |

| Ref | No. | Date | Description | Amount |
|---|---|---|---|---|
| 16897 ENTRY | 228562 | 0 05/31/11 | AMEX | $5,000.00 |
| 16897 ENTRY | 228570 | 0 05/31/11 | AMEX | $5,767.16 |
| 16931 AP | 228898 | 0 06/16/11 | 2011-06 Mercedes Benz Financial Serv. - Re: Account #7003141965 David | $4,332.84 |
| 17040 ENTRY | 230350 | 0 06/30/11 | FIRSTBANK FL | $10,000.00 |
| 17040 ENTRY | 230351 | 0 06/30/11 | AMEX | $10,000.00 |
| 17040 ENTRY | 230355 | 0 06/30/11 | AMEX | $10,000.00 |
| 17040 ENTRY | 230356 | 0 06/30/11 | AMEX | $10,000.00 |
| 17040 ENTRY | 230367 | 0 06/30/11 | AMEX | $10,000.00 |
| 17040 ENTRY | 230370 | 0 06/30/11 | KRYSTAL LOGISTICS CONTENEDOR F | $3,270.86 |
| 17040 ENTRY | 230373 | 0 06/30/11 | FRANCE | $5,000.00 |
| 17040 ENTRY | 230374 | 0 06/30/11 | AMEX | $5,374.64 |
| 17172 ENTRY | 231755 | 0 06/30/11 | ACCOUNT FOR JORGE MARRERO | $13,350.00 |
| 17082 AP | 230837 | 0 07/11/11 | 2011-07 RG Premier - Intereses Acumulados # 1600438 | $7,000.00 |
| 17225 AP | 232329 | 0 07/26/11 | 468  MCM & Associates - Storage June -October 2011 | $1,500.00 |
| 17226 ENTRY | 232403 | 0 07/31/11 | FIRST BANK FL | $10,000.00 |
| 17226 ENTRY | 232406 | 0 07/31/11 | AMEX | $4,434.00 |
| 17226 ENTRY | 232417 | 0 07/31/11 | AMEX | $10,000.00 |
| 17226 ENTRY | 232420 | 0 07/31/11 | AMEX | $11,865.75 |
| 17226 ENTRY | 232425 | 0 07/31/11 | FRANCE | $5,000.00 |
| 17235 ENTRY | 232587 | 0 07/31/11 | CASH WIRE | $3,463.12 |
| 17235 ENTRY | 232588 | 0 08/05/11 | CASH WIRE | $35.00 |
| 17235 ENTRY |  | 0 08/05/11 | FIRST BANK FL | $4,434.00 |
| 17235 ENTRY |  | 0 08/05/11 | AMEX | $10,000.00 |
| 17235 ENTRY |  | 0 08/05/11 | AMEX | $10,000.00 |
| | | | **TOTAL DISBURSEMENTS BY OFFICERS (AUGUST 1, 2010 - AUG 5 2011)** | **$950,683.34** |

## DISBURSEMENTS BY CAF (NOT INCLUDING FIRST BANK LOAN PAYMENTS)

| Ref | No. | Date | Description | Amount |
|---|---|---|---|---|
| 15326 AP | 210820 | 40415 2010-0825 | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 15484 AP | 212542 | 40442 2010-0921 | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 15686 AP | 214935 | 40478 2010-1027 | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 16030 AP | 218987 | 40543 12/31/2010 | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 16118 AP | 219896 | 40570 2011-JA | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 16382 AP | 222785 | 40591 2011-02 | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 16505 AP | 224053 | 40630 3-28-11 | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 16747 AP | 226908 | 40665 2011-05 | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 16848 AP | 227715 | 40694 2011-05 | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 17034 AP | 230238 | 40721 2011-06 | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 17082 AP | 230835 | 40731 2011-07 | Pony Express Financial, LLC - Finance | $ 8,250.00 |
| 15771 AP | 215860 | 40498 11-16-2010 | Pony Express Financial, LLC - | $ 8,250.00 |
| 15965 AP | 218089 | 40513 12-1-2010 | Pony Express Financial, LLC - | $ 8,250.00 |
| | | | **TOTAL DISBURSEMENTS BY CAF (NOT INCLUDING FIRST BANK LOAN PAYMENTS)** | **$ 115,500.00** |

Aug-19-2011 03:49pm From-JOSE M GARRIDO 7872266666 T-611 P.002/006 F-511

# PERPETUAL HISTORY REPORT

|  |  |  | Checks Dated | Thru 12/31/99 |
|--|--|--|--------------|---------------|
|  |  |  | Pay Period Ending Dates | Thru 12/31/99 |

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | GROSS WAGES | FEDERAL WITHHOLDING | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|

**DEPARTMENT NUMBER: 00 HOTEL**

**EMPLOYEE NUMBER: 0000072 TIRRI, DAVID**

| 002159 | 06/30/09 | 06/30/09 | 2,250.82 | .00 | 139.55 | 32.64 | 283.96 | .00 | 1,789.04 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 25.97 | 2,250.82 | DI DISABILITIES | | 5.63 |
| | | | | | | | PR WITHHOLDING | | 283.96 |

| 002159 | 07/01/09 | 07/01/09 | 2,250.82- | .00 | 139.55- | 32.64- | 283.96- | .00 | 1,789.04- |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 25.97 | 2,250.82- | DI DISABILITIES | | 5.63- |
| | | | | | | | PR WITHHOLDING | | 283.96- |

| D00495 | 07/02/09 | 07/02/09 | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 51.92 | 4,500.00 | DI DISABILITIES | | 11.25 |
| | | | | | | | PR WITHHOLDING | | 1,010.25 |
| | | | | | | | FIRST BANK | | 3,134.25 |

| D00543 | 07/15/09 | 07/15/09 | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 51.92 | 4,500.00 | DI DISABILITIES | | 11.25 |
| | | | | | | | PR WITHHOLDING | | 1,010.25 |
| | | | | | | | FIRST BANK | | 3,134.25 |

| D00618 | 07/30/09 | 07/30/09 | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 51.92 | 4,500.00 | PR WITHHOLDING | | 1,010.25 |
| | | | | | | | FIRST BANK | | 3,145.50 |

| D00672 | 08/15/09 | 08/15/09 | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 51.92 | 4,500.00 | PR WITHHOLDING | | 1,010.25 |
| | | | | | | | FIRST BANK | | 3,145.50 |

| D00727 | 08/28/09 | 08/28/09 | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 51.92 | 4,500.00 | PR WITHHOLDING | | 1,010.25 |
| | | | | | | | FIRST BANK | | 3,145.50 |

| D00777 | 09/15/09 | 09/15/09 | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 51.92 | 4,500.00 | PR WITHHOLDING | | 1,010.25 |
| | | | | | | | FIRST BANK | | 3,145.50 |

| D00832 | 09/30/09 | 09/30/09 | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 51.92 | 4,500.00 | PR WITHHOLDING | | 1,010.25 |
| | | | | | | | FIRST BANK | | 3,145.50 |

| D00884 | 10/15/09 | 10/15/09 | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 51.92 | 4,500.00 | PR WITHHOLDING | | 1,010.25 |
| | | | | | | | FIRST BANK | | 3,145.50 |

| D00959 | 10/30/09 | 10/30/09 | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 51.92 | 4,500.00 | PR WITHHOLDING | | 1,010.25 |
| | | | | | | | FIRST BANK | | 3,145.50 |

| D01016 | 11/13/09 | 11/13/09 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 46.74 | 4,050.70 | PR WITHHOLDING | | 861.98 |
| | | | | | | | FIRST BANK | | 2,878.84 |

| D01083 | 11/30/09 | 11/30/09 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | EC DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX DESCRIPTION | | AMOUNT |
| | | | 01 Regular | 86.67 | 46.74 | 4,050.70 | PR WITHHOLDING | | 861.98 |

SOFA, 3c, Page 4 of 8.

# PERPETUAL HISTORY REPORT

| | | | | | | Checks Dated | Thru 12/31/99 |
| | | | | | | Pay Period Ending Dates | Thru 12/31/99 |

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | GROSS WAGES | FEDERAL WITHHOLDING | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|

DEPARTMENT NUMBER: 00 HOTEL

EMPLOYEE NUMBER: 0000072 TIRRI, DAVID

|  |  |  |  |  |  |  | FIRST BANK |  | 2,878.84 |
|---|---|---|---|---|---|---|---|---|---|
| D01161 | 12/15/09 | 12/15/09 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR DESCRIPTION WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 861.98 2,878.84 |
| D01213 | 12/30/09 | 12/30/09 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR DESCRIPTION WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 861.98 2,878.84 |
| D01290 | 01/15/10 | 01/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX DI PR DESCRIPTION DISABILITIES WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 10.13 861.98 2,868.71 |
| D01345 | 01/29/10 | 01/29/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX DI PR DESCRIPTION DISABILITIES WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 10.13 861.98 2,868.71 |
| D01403 | 02/12/10 | 02/12/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX DI PR DESCRIPTION DISABILITIES WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 2.24 861.98 2,876.60 |
| D01463 | 02/26/10 | 02/26/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR DESCRIPTION WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 861.98 2,878.84 |
| D01527 | 03/15/10 | 03/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR DESCRIPTION WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 861.98 2,878.84 |
| D01588 | 03/30/10 | 03/30/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR DESCRIPTION WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 861.98 2,878.84 |
| D01650 | 04/15/10 | 04/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR DESCRIPTION WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 861.98 2,878.84 |
| D01734 | 04/30/10 | 04/30/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR DESCRIPTION WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 861.98 2,878.84 |
| D01796 | 05/14/10 | 05/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR DESCRIPTION WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 861.98 2,878.84 |
| D01858 | 05/28/10 | 05/28/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
|  |  | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR DESCRIPTION WITHHOLDING FIRST BANK 861.98 |  | AMOUNT 861.98 2,878.84 |
| D01918 | 06/15/10 | 06/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 |  |  |

SOFA, 3c,  Page 5 of 8.

Aug-18-2011 03:50pm From-JOSE M GARRIDO 7876646660 T-611 P.004/006 F-511

PERPETUAL HISTORY REPORT

| | | | | | | | | Checks Dated | Thru 12/31/99 |
| | | | | | | | | Pay Period Ending Dates | Thru 12/31/99 |

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | GROSS WAGES | FEDERAL WITHHOLDING | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|

DEPARTMENT NUMBER: 00 HOTEL

EMPLOYEE NUMBER: 0000072 TIRRI, DAVID

| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D01977 | 06/30/10 | 06/30/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02036 | 07/15/10 | 07/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02161 | 07/30/10 | 07/30/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02219 | 08/13/10 | 08/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02282 | 08/30/10 | 08/30/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02346 | 09/15/10 | 09/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02438 | 09/30/10 | 09/30/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 862.07 2,878.99 |
| D02501 | 10/15/10 | 10/15/10 | 4,050.96 | .00 | 251.16 | 58.74 | 862.07 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 862.07 2,878.99 |
| D02563 | 10/29/10 | 10/29/10 | 4,050.96 | .00 | 251.16 | 58.74 | 862.07 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 862.07 2,878.99 |
| D02621 | 11/15/10 | 11/15/10 | 4,050.96 | .00 | 251.16 | 58.74 | 862.07 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 862.07 2,878.99 |
| D02708 | 11/30/10 | 11/30/10 | 4,050.96 | .00 | 251.16 | 58.74 | 862.07 | .00 | .00 |
| | | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX | DESCRIPTION FIRST BANK | AMOUNT 3,741.06 |
| D02769 | 12/15/10 | 12/15/10 | 4,050.96 | .00 | 251.16 | 58.74 | .00 | .00 | .00 |
| | | | | EC CB | DESCRIPTION CHRISTMAS BON | HOURS .00 | RATE | AMOUNT 600.00 | DC/TAX | DESCRIPTION FIRST BANK | AMOUNT 554.10 |
| D02791 | 12/15/10 | 12/15/10 | 600.00 | .00 | 37.20 | 8.70 | .00 | .00 | .00 |
| D02881 | 12/30/10 | 12/30/10 | 4,050.96 | .00 | 251.16 | 58.74 | .00 | .00 | .00 |

SOFA, 3c, Page 6 of 8.

Aug-18-2011 03:50PM  From-JOSE M GARRIDO  7977295853  T-611  P.005/006  F-511

# PERPETUAL HISTORY REPORT

| | | | | | | | | Checks Dated | Thru 12/31/99 |
| | | | | | | | | Pay Period Ending Dates | Thru 12/31/99 |

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | GROSS WAGES | FEDERAL WITHHOLDING | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|

DEPARTMENT NUMBER: 00  HOTEL

EMPLOYEE NUMBER: 0000072  TIRRI, DAVID

| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC TAX | DESCRIPTION FIRST BANK | AMOUNT 3,741.06 |
|---|---|---|---|---|---|---|---|---|---|---|
| D02937 | 01/14/11 | 01/14/11 | 4,050.96 | .00 | 170.14 | 58.74 | 730.36 | 12.15 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC TAX DI PR PR | DESCRIPTION DISABILITIES WITHHOLDING DISABILITY FIRST BANK | AMOUNT 10.13 730.36 12.15 3,069.44 |
| D02991 | 01/28/11 | 01/28/11 | 4,050.96 | .00 | 170.14 | 58.74 | 730.36 | 12.15 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC TAX DI PR PR | DESCRIPTION DISABILITIES WITHHOLDING DISABILITY FIRST BANK | AMOUNT 10.13 730.36 12.15 3,069.44 |
| D03049 | 02/15/11 | 02/15/11 | 4,050.96 | .00 | 170.14 | 58.74 | 730.36 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC TAX DI PR | DESCRIPTION DISABILITIES WITHHOLDING FIRST BANK | AMOUNT 2.24 730.36 3,089.48 |
| D03110 | 02/28/11 | 02/28/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03172 | 03/15/11 | 03/15/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03234 | 03/30/11 | 03/30/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| 000072 | 03/31/11 | 03/31/11 | .00 | .00 | .00 | .00 | .00 | 24.30- | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS .00 | RATE .00 | AMOUNT .00 | DC TAX DI PR | DESCRIPTION DISABILITIES DISABILITY | AMOUNT 24.30 24.30- |
| D03323 | 04/15/11 | 04/15/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03384 | 04/29/11 | 04/29/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03443 | 05/13/11 | 05/13/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03500 | 05/27/11 | 05/27/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03556 | 06/15/11 | 06/15/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC TAX PR | DESCRIPTION WITHHOLDING | AMOUNT 1,291.04 |

SOFA, 3c,  Page 7 of 8.

Aug-18-2011 03:50pm From-JOSE M GARRIDO 8772156640 T-611 P.006/006 F-511

## PERPETUAL HISTORY REPORT

| | | | | | | | | | *Checks Dated* | *Thru 12/31/99* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | *Pay Period Ending Dates* | *Thru 12/31/99* |

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | GROSS WAGES | FEDERAL WITHHOLDING | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|

DEPARTMENT NUMBER: 00 HOTEL

EMPLOYEE NUMBER: 0000072 TIRRI, DAVID

| | | | | | | | | FIRST BANK | | 4,134.08 |
|---|---|---|---|---|---|---|---|---|---|---|
| D03613 | 06/30/11 | 06/30/11 | 5,749.69 | .00 | 241.49 | 83.37 | 1,290.94 | | .00 | .00 |
| | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | 01 | Regular | 86.67 | 66.34 | 5,749.69 | PR | WITHHOLDING | | 1,290.94 |
| | | | | | | | | FIRST BANK | | 4,133.89 |
| D03668 | 07/15/11 | 07/15/11 | 5,749.69 | .00 | 241.49 | 83.37 | 1,290.94 | | .00 | .00 |
| | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | 01 | Regular | 86.67 | 66.34 | 5,749.69 | PR | WITHHOLDING | | 1,290.94 |
| | | | | | | | | FIRST BANK | | 4,133.89 |
| D03743 | 07/29/11 | 07/29/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | | .00 | .00 |
| | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | 01 | Regular | 86.67 | 66.34 | 5,750.00 | PR | WITHHOLDING | | 1,291.04 |
| | | | | | | | | FIRST BANK | | 4,134.08 |
| 005022 | 08/15/11 | 08/15/11 | 7,500.42 | .00 | 315.02 | 108.76 | 1,868.68 | | .00 | 5,207.96 |
| | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | 01 | Regular | 86.67 | 86.54 | 7,500.42 | PR | WITHHOLDING | | 1,868.68 |
| EMPLOYEE 0000072 TOTAL: | | | 237,423.84 | .00 | 13,062.16 | 3,442.81 | 49,765.09 | | .00 | 5,207.96 |
| | | | | | | | | DIRECT DEPOSIT: | | 165,854.02 |
| | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | 01 | Regular | 4,680.18 | 50.60 | 236,823.84 | DI | DISABILITIES | | 91.80 |
| | | CB | CHRISTMAS BON | .00 | | 600.00 | PR | DISABILITY | | .00 |
| | | | | | | | PR | WITHHOLDING | | 49,765.09 |
| | | | | | | | | DIRECT DEPOSIT | | 165,854.02 |
| DEPARTMENT 00 TOTAL: | | | 237,423.84 | .00 | 13,062.16 | 3,442.81 | 49,765.09 | | .00 | 5,207.96 |
| | | | | | | | | DIRECT DEPOSIT: | | 165,854.02 |
| | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | 01 | Regular | 4,680.18 | 50.60 | 236,823.84 | DI | DISABILITIES | | 91.80 |
| | | CB | CHRISTMAS BON | .00 | | 600.00 | PR | DISABILITY | | .00 |
| | | | | | | | PR | WITHHOLDING | | 49,765.09 |
| | | | | | | | | DIRECT DEPOSIT | | 165,854.02 |
| REPORT TOTAL: | | | 237,423.84 | .00 | 13,062.16 | 3,442.81 | 49,765.09 | | .00 | 5,207.96 |
| | | | | | | | | DIRECT DEPOSIT: | | 165,854.02 |
| | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | 01 | Regular | 4,680.18 | 50.60 | 236,823.84 | DI | DISABILITIES | | 91.80 |
| | | CB | CHRISTMAS BON | .00 | | 600.00 | PR | DISABILITY | | .00 |
| | | | | | | | PR | WITHHOLDING | | 49,765.09 |
| | | | | | | | | DIRECT DEPOSIT | | 165,854.02 |

SOFA, 3c, Page 8 of 8.

8/18/11
12:18:29 PM

**Hotel Airport Inc.**
Inventory Product Valuation Report (LIFO/FIFO)

Page: 1

Trans Date: Less Than or Equal To 8/18/2011

| Product ID | Product Description | U/M | Qty | Unit Cost | Ext. Cost | % of Total |
|---|---|---|---|---|---|---|
| **WAREHOUSE: WH-A** | | | | | | |
| 10006 | Black Rectangular Tray 1/12 | EACH | 55.0000 | $2.5500 | $140.25 | |
| | TOTAL FOR PRODUCT (10006): | | 55.0000 | | $140.25 | 0.25% |
| 10008 | Coffee Condiments - 500 | CASE | 1.0000 | $26.0400 | $26.04 | |
| | TOTAL FOR PRODUCT (10008): | | 1.0000 | | $26.04 | 0.05% |
| 10009 | Coffee Maker 4 CUPS - Item: M4JH | EACH | 2.0000 | $23.9500 | $47.90 | |
| | TOTAL FOR PRODUCT (10009): | | 2.0000 | | $47.90 | 0.08% |
| 10011 | Easel Stand | EACH | 8.0000 | $80.0000 | $640.00 | |
| | TOTAL FOR PRODUCT (10011): | | 8.0000 | | $640.00 | 1.13% |
| 10012 | Hair Dryer - Sun bean Wall Mount | EACH | 6.0000 | $20.7500 | $124.50 | |
| | TOTAL FOR PRODUCT (10012): | | 6.0000 | | $124.50 | 0.22% |
| 10015 | Hanger Cloth Skirt Wood - 100 | CASE | 5.0000 | $137.9800 | $689.90 | |
| | TOTAL FOR PRODUCT (10015): | | 5.0000 | | $689.90 | 1.22% |
| 10016 | Heavy Duty Canvas for HK Cart | EACH | 3.0000 | $29.9900 | $89.97 | |
| | TOTAL FOR PRODUCT (10016): | | 3.0000 | | $89.97 | 0.16% |
| 10017 | Iron | EACH | 19.0000 | $17.4500 | $331.55 | |
| | TOTAL FOR PRODUCT (10017): | | 19.0000 | | $331.55 | 0.59% |
| 10018 | Iron Board - Wardrobe - Almond | EACH | 17.0000 | $18.9900 | $322.83 | |
| | TOTAL FOR PRODUCT (10018): | | 17.0000 | | $322.83 | 0.57% |
| 10019 | Iron Board Hanger | EACH | 4.0000 | $5.2500 | $21.00 | |
| | TOTAL FOR PRODUCT (10019): | | 4.0000 | | $21.00 | 0.04% |
| 10021 | Shower Curtin Hooks | CASE | 13.0000 | $23.9900 | $311.87 | |
| | TOTAL FOR PRODUCT (10021): | | 13.0000 | | $311.87 | 0.55% |
| 10027 | Luggage Rack | EACH | 19.0000 | $13.7800 | $261.82 | |
| | TOTAL FOR PRODUCT (10027): | | 19.0000 | | $261.82 | 0.46% |
| 10028 | Zippered Portable Crib Sheets | EACH | 6.0000 | $11.9900 | $71.94 | |
| | TOTAL FOR PRODUCT (10028): | | 6.0000 | | $71.94 | 0.13% |
| 10030 | Mending Kit 500 / CS - 5 BOX/CS | CASE | 0.7000 | $84.8300 | $59.38 | |
| | TOTAL FOR PRODUCT (10030): | | 0.7000 | | $59.38 | 0.11% |
| 10037 | Replacement Carafe for coffee Mak | EACH | 54.0000 | $10.5900 | $571.86 | |
| | TOTAL FOR PRODUCT (10037): | | 54.0000 | | $571.86 | 1.01% |
| 10038 | Shelves Small Rooms | EACH | 2.0000 | $130.0000 | $260.00 | |
| | TOTAL FOR PRODUCT (10038): | | 2.0000 | | $260.00 | 0.46% |
| 10039 | Vinyl Storage Bags for Blankets | EACH | 50.0000 | $3.9900 | $199.50 | |
| | TOTAL FOR PRODUCT (10039): | | 50.0000 | | $199.50 | 0.35% |
| 10046 | Vending Soap Snuggle - 100 | CASE | 1.4000 | $52.0000 | $72.80 | |
| | TOTAL FOR PRODUCT (10046): | | 1.4000 | | $72.80 | 0.13% |
| 10047 | Vending Soap Surf - 100 | CASE | 0.0900 | $49.0000 | $4.41 | |
| | TOTAL FOR PRODUCT (10047): | | 0.0900 | | $4.41 | 0.01% |
| 10048 | Vending Soap Wisk - 100 | CASE | 2.0500 | $52.0000 | $106.60 | |
| | TOTAL FOR PRODUCT (10048): | | 2.0500 | | $106.60 | 0.19% |
| 10061 | Pads 3 x 3 Best Western - 25 sheet | PAD | 1.0000 | $25.0000 | $25.00 | |
| | TOTAL FOR PRODUCT (10061): | | 1.0000 | | $25.00 | 0.04% |
| 10064 | Pens/w logo BW - Blue   500 per C | BOX | 4.0000 | $44.9400 | $179.76 | |
| | TOTAL FOR PRODUCT (10064): | | 4.0000 | | $179.76 | 0.32% |
| 10084 | Gentle Fresh Sanitizer | CASE | 0.0200 | $150.0000 | $3.00 | |
| | TOTAL FOR PRODUCT (10084): | | 0.0200 | | $3.00 | 0.01% |
| 12002 | Bed Skirt Queen - 60X80X15 | EACH | 12.0000 | $47.0000 | $564.00 | |

8/18/11
12:18:29 PM

Hotel Airport Inc

## Inventory Product Valuation Report (LIFO/FIFO)

Trans Date: Less Than or Equal To 8/18/2011

| Product ID | Product Description | U/M | Qty | Unit Cost | Ext. Cost | % of Total |
|---|---|---|---|---|---|---|
| | TOTAL FOR PRODUCT (12002): | | 12.0000 | | $564.00 | 1.00% |
| 12003 | Bed Spread King 104X107 | EACH | 16.0000 | $73.0000 | $1,168.00 | |
| | TOTAL FOR PRODUCT (12003): | | 16.0000 | | $1,168.00 | 2.07% |
| 12004 | Bed Spread Queen 100X107 | EACH | 179.0000 | $75.3500 | $13,487.65 | |
| | TOTAL FOR PRODUCT (12004): | | 179.0000 | | $13,487.65 | 23.87% |
| 12005 | LINEN - SHEET - Fitted - Whit - K | DOZ | 2.0000 | $112.5600 | $225.12 | |
| | TOTAL FOR PRODUCT (12005): | | 2.0000 | | $225.12 | 0.40% |
| 12006 | Linen Sheet Fitted WHT - QUEEN | DOZ | 28.0000 | $99.7200 | $2,792.16 | |
| | TOTAL FOR PRODUCT (12006): | | 28.0000 | | $2,792.16 | 4.94% |
| 12008 | Linen Sheet Flat QUEEN WHT - 98 | DOZ | 12.0000 | $103.3500 | $1,240.20 | |
| | TOTAL FOR PRODUCT (12008): | | 12.0000 | | $1,240.20 | 2.19% |
| 12009 | Linen Sheet Flat WHT - QUEEN 9 | DOZ | 10.0000 | $90.0000 | $900.00 | |
| | TOTAL FOR PRODUCT (12009): | | 10.0000 | | $900.00 | 1.59% |
| 12010 | Linen Sheet Flat WHT - KING 108 | DOZ | 34.0000 | $125.4000 | $4,263.60 | |
| | TOTAL FOR PRODUCT (12010): | | 34.0000 | | $4,263.60 | 7.55% |
| 12011 | Mattress Pad KING - 78X80 | EACH | 112.0000 | $11.7600 | $1,317.12 | |
| | TOTAL FOR PRODUCT (12011): | | 112.0000 | | $1,317.12 | 2.33% |
| 12012 | Mattress Pad QUEEN - 60X80 | EACH | 322.0000 | $9.4800 | $3,052.56 | |
| | TOTAL FOR PRODUCT (12012): | | 322.0000 | | $3,052.56 | 5.40% |
| 12015 | Pillow Protectors - Standard Size | EACH | 300.0000 | $1.4500 | $435.00 | |
| 12015 | Pillow Protectors - Standard Size | EACH | 264.0000 | $1.5000 | $396.00 | |
| | TOTAL FOR PRODUCT (12015): | | 564.0000 | | $831.00 | 1.47% |
| 12019 | Towels - Hand (Terry) 16X27 | DOZ | 10.0000 | $13.3500 | $133.50 | |
| | TOTAL FOR PRODUCT (12019): | | 10.0000 | | $133.50 | 0.24% |
| 12020 | Towels - Jacuzzi (Terry) | DOZ | 1.0000 | $46.0000 | $46.00 | |
| | TOTAL FOR PRODUCT (12020): | | 1.0000 | | $46.00 | 0.08% |
| 12023 | Vinyl Shower Curtin - White | EACH | 24.0000 | $4.4900 | $107.76 | |
| | TOTAL FOR PRODUCT (12023): | | 24.0000 | | $107.76 | 0.19% |
| 12024 | Wonder Blanket Tan 108X90 | EACH | 124.0000 | $14.0300 | $1,739.72 | |
| | TOTAL FOR PRODUCT (12024): | | 124.0000 | | $1,739.72 | 3.08% |
| 12025 | Wonder Blanket Tan 90X90 | EACH | 172.0000 | $18.8500 | $3,242.20 | |
| | TOTAL FOR PRODUCT (12025): | | 172.0000 | | $3,242.20 | 5.74% |
| 12026 | Pillow Dream Maker 20x26, 26oz | EACH | 24.0000 | $6.7800 | $162.72 | |
| | TOTAL FOR PRODUCT (12026): | | 24.0000 | | $162.72 | 0.29% |
| 12027 | Bath Mat EuroTouch 22 X 34 Wht 9 | DOZ | 55.0000 | $38.2800 | $2,105.40 | |
| | TOTAL FOR PRODUCT (12027): | | 55.0000 | | $2,105.40 | 3.73% |
| 14001 | Coffee Filters 48Pk / 100 EA | CASE | 2.0000 | $27.3600 | $54.72 | |
| | TOTAL FOR PRODUCT (14001): | | 2.0000 | | $54.72 | 0.10% |
| 14007 | Laundry Bag Plastic Logo 1/500 | BOX | 0.0000 | $32.9500 | $0.00 | |
| 14007 | Laundry Bag Plastic Logo 1/500 | BOX | 2.0000 | $78.5000 | $157.00 | |
| | TOTAL FOR PRODUCT (14007): | | 2.0000 | | $157.00 | 0.28% |
| 14009 | Citrus Lotions 1oz -1/144ea | BOX | 4.0000 | $27.9600 | $111.84 | |
| | TOTAL FOR PRODUCT (14009): | | 4.0000 | | $111.84 | 0.20% |
| 14010 | Shampoo 1oz 1/144ea - Sun and S | BOX | 8.0000 | $27.9500 | $223.60 | |
| | TOTAL FOR PRODUCT (14010): | | 8.0000 | | $223.60 | 0.40% |
| 14012 | Soap 3.4oz 1/1000 | BOX | 5.0000 | $28.7700 | $143.85 | |
| | TOTAL FOR PRODUCT (14012): | | 5.0000 | | $143.85 | 0.25% |
| 14013 | Soap 1oz 1/ 500 | BOX | 5.0000 | $24.6200 | $123.10 | |

8/18/11                                                                                    Page: 3
12:18:29 PM                      Hotel Airport, Inc

## Inventory Product Valuation Report (LIFO/FIFO)

Trans Date: Less Than or Equal To 8/18/2011

| Product ID | Product Description | U/M | Qty | Unit Cost | Ext. Cost | % of Total |
|---|---|---|---|---|---|---|
| | **TOTAL FOR PRODUCT (14013):** | | **5.0000** | | **$123.10** | **0.22%** |
| 14014 | Plastic Cups Wrapped - 9 oz  1/100 | BOX | 2.0000 | $36.9900 | $73.98 | |
| | **TOTAL FOR PRODUCT (14014):** | | **2.0000** | | **$73.98** | **0.13%** |
| 14017 | Telephone Plastic Cover | EACH | 75.0000 | $0.5000 | $37.50 | |
| | **TOTAL FOR PRODUCT (14017):** | | **75.0000** | | **$37.50** | **0.07%** |
| 14020 | Toallas Sanitarias ( Kotex  maxipad) | CASE | 0.0200 | $7.9800 | $0.16 | |
| | **TOTAL FOR PRODUCT (14020):** | | **0.0200** | | **$0.16** | **0.00%** |
| 14021 | Towel Multi-Fold Coronet 1/16pk | CASE | 1.0000 | $36.0000 | $36.00 | |
| | **TOTAL FOR PRODUCT (14021):** | | **1.0000** | | **$36.00** | **0.06%** |
| 14022 | White Facial Tissue Caja Coronet  1 | CASE | 1.0000 | $29.8000 | $29.80 | |
| | **TOTAL FOR PRODUCT (14022):** | | **1.0000** | | **$29.80** | **0.05%** |
| 14023 | Zoom Hand soap | GAL | 4.0000 | $5.2500 | $21.00 | |
| | **TOTAL FOR PRODUCT (14023):** | | **4.0000** | | **$21.00** | **0.04%** |
| 14032 | Key Cards - Blue | EACH | 2.0000 | $44.7400 | $89.48 | |
| | **TOTAL FOR PRODUCT (14032):** | | **2.0000** | | **$89.48** | **0.16%** |
| 14033 | Post it for Guest Key Cards (240 pa | PKG | 0.0000 | $242.7000 | $0.00 | |
| | **TOTAL FOR PRODUCT (14033):** | | **0.0000** | | **$0.00** | **0.00%** |
| 14037 | Kleenex R/T 6/600 | EACH | 1.0000 | $37.0000 | $37.00 | |
| | **TOTAL FOR PRODUCT (14037):** | | **1.0000** | | **$37.00** | **0.07%** |
| 14039 | POM BATH TISSUE 40 ROLLS PEI | CASE | 3.0000 | $20.9800 | $62.94 | |
| | **TOTAL FOR PRODUCT (14039):** | | **3.0000** | | **$62.94** | **0.11%** |
| 16003 | Ash tray hums SS - N/A | EACH | 1.0000 | $110.0000 | $110.00 | |
| | **TOTAL FOR PRODUCT (16003):** | | **1.0000** | | **$110.00** | **0.19%** |
| 16005 | Batteries Duracell  6voltios | EACH | 6.0000 | $4.5000 | $27.00 | |
| | **TOTAL FOR PRODUCT (16005):** | | **6.0000** | | **$27.00** | **0.05%** |
| 16007 | Batteries Duracell  AA | EACH | 128.0000 | $0.3500 | $44.80 | |
| | **TOTAL FOR PRODUCT (16007):** | | **128.0000** | | **$44.80** | **0.08%** |
| 16008 | Batteries Duracell  AAA | EACH | 24.0000 | $0.3750 | $9.00 | |
| 16008 | Batteries Duracell  AAA | EACH | 144.0000 | $0.3800 | $54.72 | |
| | **TOTAL FOR PRODUCT (16008):** | | **168.0000** | | **$63.72** | **0.11%** |
| 16011 | Bulbrite 30/100 | EACH | 23.0000 | $2.3500 | $54.05 | |
| 16011 | Bulbrite 30/100 | EACH | 1.0000 | $112.8000 | $112.80 | |
| | **TOTAL FOR PRODUCT (16011):** | | **24.0000** | | **$166.85** | **0.30%** |
| 16012 | Bulbs  Flood BR-30  85 | EACH | 38.0000 | $3.8500 | $146.30 | |
| | **TOTAL FOR PRODUCT (16012):** | | **38.0000** | | **$146.30** | **0.26%** |
| 16015 | Bulbs CF15C/ CW | EACH | 2.0000 | $7.3500 | $14.70 | |
| | **TOTAL FOR PRODUCT (16015):** | | **2.0000** | | **$14.70** | **0.03%** |
| 16018 | Bulbs clear G25-60  ( 25 / CS) | EACH | 37.0000 | $1.2500 | $46.25 | |
| | **TOTAL FOR PRODUCT (16018):** | | **37.0000** | | **$46.25** | **0.08%** |
| 16019 | Bulbs halogen par 20 - 50 | EACH | 3.0000 | $5.2000 | $15.60 | |
| | **TOTAL FOR PRODUCT (16019):** | | **3.0000** | | **$15.60** | **0.03%** |
| 16025 | Circle Line 22 Watts | EACH | 1.0000 | $0.2500 | $0.25 | |
| | **TOTAL FOR PRODUCT (16025):** | | **1.0000** | | **$0.25** | **0.00%** |
| 16026 | Circle Line 32 Watts | EACH | 2.0000 | $0.2500 | $0.50 | |
| | **TOTAL FOR PRODUCT (16026):** | | **2.0000** | | **$0.50** | **0.00%** |
| 16027 | Cloth line - Retractable | EACH | 13.0000 | $7.8300 | $101.79 | |
| | **TOTAL FOR PRODUCT (16027):** | | **13.0000** | | **$101.79** | **0.18%** |
| 16032 | Door Robe hook | EACH | 2.0000 | $7.5000 | $15.00 | |

Case:11-06620-ESL11  Doc#:13  Filed:08/19/11  Entered:08/19/11 21:27:20  Desc: Main
Document  Page 27 of 40
Hotel Airport, Inc.
8/18/11
12:18:29 PM
Page: 4

## Inventory Product Valuation Report (LIFO/FIFO)

Trans Date: Less Than or Equal To 8/18/2011

| Product ID | Product Description | U/M | Qty | Unit Cost | Ext. Cost | % of Total |
|---|---|---|---|---|---|---|
| | TOTAL FOR PRODUCT (16032): | | 2.0000 | | $15.00 | 0.03% |
| 16034 | Drawer Cash | EACH | 1.0000 | $27.9900 | $27.99 | |
| | TOTAL FOR PRODUCT (16034): | | 1.0000 | | $27.99 | 0.05% |
| 16036 | Electric Room Locks RH | EACH | 1.0000 | $140.0000 | $140.00 | |
| | TOTAL FOR PRODUCT (16036): | | 1.0000 | | $140.00 | 0.25% |
| 16037 | End cap shower curtain rod  SS | EACH | 10.0000 | $28.0000 | $280.00 | |
| | TOTAL FOR PRODUCT (16037): | | 10.0000 | | $280.00 | 0.50% |
| 16039 | Flexible connection 3/8"" | EACH | 6.0000 | $2.9500 | $17.70 | |
| | TOTAL FOR PRODUCT (16039): | | 6.0000 | | $17.70 | 0.03% |
| 16040 | Floating Lantern | EACH | 3.0000 | $3.9700 | $11.91 | |
| | TOTAL FOR PRODUCT (16040): | | 3.0000 | | $11.91 | 0.02% |
| 16041 | Grab bar handicap  18"" | EACH | 30.0000 | $24.0000 | $720.00 | |
| | TOTAL FOR PRODUCT (16041): | | 30.0000 | | $720.00 | 1.27% |
| 16042 | Grab bar handicap 24"" | EACH | 2.0000 | $0.0000 | $0.00 | |
| | TOTAL FOR PRODUCT (16042): | | 2.0000 | | $0.00 | 0.00% |
| 16043 | Grab bar handicap 36"" | EACH | 1.0000 | $36.0000 | $36.00 | |
| | TOTAL FOR PRODUCT (16043): | | 1.0000 | | $36.00 | 0.06% |
| 16044 | Grab bar handicap 48"" | EACH | 1.0000 | $48.0000 | $48.00 | |
| | TOTAL FOR PRODUCT (16044): | | 1.0000 | | $48.00 | 0.08% |
| 16045 | Guard door | EACH | 16.0000 | $4.2500 | $68.00 | |
| | TOTAL FOR PRODUCT (16045): | | 16.0000 | | $68.00 | 0.12% |
| 16046 | Guestroom Toilet holder double pap | EACH | 7.0000 | $3.9000 | $27.30 | |
| | TOTAL FOR PRODUCT (16046): | | 7.0000 | | $27.30 | 0.05% |
| 16048 | Jaboneras empotradas ceramic | EACH | 21.0000 | $11.9700 | $251.37 | |
| | TOTAL FOR PRODUCT (16048): | | 21.0000 | | $251.37 | 0.44% |
| 16049 | Bulbs CT 13 C/WW | EACH | 2.0000 | $5.8000 | $11.60 | |
| | TOTAL FOR PRODUCT (16049): | | 2.0000 | | $11.60 | 0.02% |
| 16050 | Bombilla Fluorescent 13 W (Para El | EACH | 6.0000 | $5.9500 | $35.70 | |
| | TOTAL FOR PRODUCT (16050): | | 6.0000 | | $35.70 | 0.06% |
| 16051 | Phillips Halogen Light 150W   Work | EACH | 6.0000 | $6.4700 | $38.82 | |
| | TOTAL FOR PRODUCT (16051): | | 6.0000 | | $38.82 | 0.07% |
| 16057 | Lamp 2x4 wood shade | EACH | 4.0000 | $225.0000 | $900.00 | |
| | TOTAL FOR PRODUCT (16057): | | 4.0000 | | $900.00 | 1.59% |
| 16058 | Lamp Dec Pendant | EACH | 1.0000 | $110.0000 | $110.00 | |
| | TOTAL FOR PRODUCT (16058): | | 1.0000 | | $110.00 | 0.19% |
| 16059 | Lamp Dec Pendant | EACH | 4.0000 | $110.0000 | $440.00 | |
| | TOTAL FOR PRODUCT (16059): | | 4.0000 | | $440.00 | 0.78% |
| 16062 | Lamp Vanity chrome | EACH | 18.0000 | $16.5000 | $297.00 | |
| | TOTAL FOR PRODUCT (16062): | | 18.0000 | | $297.00 | 0.53% |
| 16063 | Motors Fan coils | EACH | 4.0000 | $125.0000 | $500.00 | |
| | TOTAL FOR PRODUCT (16063): | | 4.0000 | | $500.00 | 0.88% |
| 16065 | Multi plug ivory | EACH | 11.0000 | $4.9990 | $54.89 | |
| | TOTAL FOR PRODUCT (16065): | | 11.0000 | | $54.89 | 0.10% |
| 16071 | Public Bath Dispenser toilet paper S | EACH | 2.0000 | $72.5000 | $145.00 | |
| | TOTAL FOR PRODUCT (16071): | | 2.0000 | | $145.00 | 0.26% |
| 16072 | Pup up assembly lavamano | EACH | 7.0000 | $4.2500 | $29.75 | |
| | TOTAL FOR PRODUCT (16072): | | 7.0000 | | $29.75 | 0.05% |

## Inventory Product Valuation Report (LIFO/FIFO)

Trans Date: Less Than or Equal To 8/18/2011

| Product ID | Product Description | U/M | Qty | Unit Cost | Ext. Cost | % of Total |
|---|---|---|---|---|---|---|
| 16074 | Rack towel SS 24 | EACH | 4.0000 | $15.0000 | $60.00 | |
| | TOTAL FOR PRODUCT (16074): | | 4.0000 | | $60.00 | 0.11% |
| 16080 | Rings Towel | EACH | 6.0000 | $1.9000 | $11.40 | |
| | TOTAL FOR PRODUCT (16080): | | 6.0000 | | $11.40 | 0.02% |
| 16082 | Rubber Splicing Tape | EACH | 1.0000 | $1.0000 | $1.00 | |
| | TOTAL FOR PRODUCT (16082): | | 1.0000 | | $1.00 | 0.00% |
| 16087 | Shower Curtin Hoops | BOX | 3.0000 | $73.6300 | $220.89 | |
| | TOTAL FOR PRODUCT (16087): | | 3.0000 | | $220.89 | 0.39% |
| 16089 | Sifones 1 1/4"" | EACH | 2.0000 | $5.5000 | $11.00 | |
| | TOTAL FOR PRODUCT (16089): | | 2.0000 | | $11.00 | 0.02% |
| 16090 | Squeegee | EACH | 3.0000 | $9.5000 | $28.50 | |
| | TOTAL FOR PRODUCT (16090): | | 3.0000 | | $28.50 | 0.05% |
| 16099 | Tub (operator) / Over flow plate | EACH | 11.0000 | $2.1900 | $24.09 | |
| | TOTAL FOR PRODUCT (16099): | | 11.0000 | | $24.09 | 0.04% |
| 16100 | Wall stop | EACH | 16.0000 | $4.2500 | $68.00 | |
| | TOTAL FOR PRODUCT (16100): | | 16.0000 | | $68.00 | 0.12% |
| 16101 | Washer  End 1 1/2 | EACH | 8.0000 | $0.3100 | $2.48 | |
| | TOTAL FOR PRODUCT (16101): | | 8.0000 | | $2.48 | 0.00% |
| 16102 | Washer 1 1/2 | EACH | 11.0000 | $0.0800 | $0.88 | |
| | TOTAL FOR PRODUCT (16102): | | 11.0000 | | $0.88 | 0.00% |
| 16105 | Garbage Cans plastics 28 qts | EACH | 11.0000 | $19.9900 | $219.89 | |
| | TOTAL FOR PRODUCT (16105): | | 11.0000 | | $219.89 | 0.39% |
| 16107 | Bilingual "Caution Wet Floor" Sign | EACH | 2.0000 | $13.9900 | $27.98 | |
| | TOTAL FOR PRODUCT (16107): | | 2.0000 | | $27.98 | 0.05% |
| 16108 | Closet Bolt 1/4 x 1/4 | EACH | 12.0000 | $0.9900 | $11.88 | |
| | TOTAL FOR PRODUCT (16108): | | 12.0000 | | $11.88 | 0.02% |
| 16109 | Coat Hangers Wood | EACH | 23.0000 | $17.9900 | $413.77 | |
| | TOTAL FOR PRODUCT (16109): | | 23.0000 | | $413.77 | 0.73% |
| 16110 | Curtin Pull Sticks | EACH | 5.0000 | $2.0000 | $10.00 | |
| | TOTAL FOR PRODUCT (16110): | | 5.0000 | | $10.00 | 0.02% |
| 16112 | Hot, Cold Seat # 33019 | EACH | 6.0000 | $16.4500 | $98.70 | |
| | TOTAL FOR PRODUCT (16112): | | 6.0000 | | $98.70 | 0.17% |
| 16113 | Packing o Ring Wash | EACH | 12.0000 | $1.2500 | $15.00 | |
| | TOTAL FOR PRODUCT (16113): | | 12.0000 | | $15.00 | 0.03% |
| 16114 | Privacy Lock Bathroom | EACH | 2.0000 | $20.0000 | $40.00 | |
| | TOTAL FOR PRODUCT (16114): | | 2.0000 | | $40.00 | 0.07% |
| 16115 | Safety Mix Stop Steam | EACH | 12.0000 | $21.5500 | $258.60 | |
| | TOTAL FOR PRODUCT (16115): | | 12.0000 | | $258.60 | 0.46% |
| 16116 | Sloan - Vaccum Breaker | EACH | 8.0000 | $28.2300 | $225.84 | |
| | TOTAL FOR PRODUCT (16116): | | 8.0000 | | $225.84 | 0.40% |
| 16118 | Tub/Shwr Valve W/Stops | EACH | 15.0000 | $99.0000 | $1,485.00 | |
| | TOTAL FOR PRODUCT (16118): | | 15.0000 | | $1,485.00 | 2.63% |
| 16119 | Bulb 12 Bolt 50walts L-26 | EACH | 14.0000 | $5.2000 | $72.80 | |
| | TOTAL FOR PRODUCT (16119): | | 14.0000 | | $72.80 | 0.13% |
| 16120 | Batteries Duracell C | EACH | 4.0000 | $0.9900 | $3.96 | |
| | TOTAL FOR PRODUCT (16120): | | 4.0000 | | $3.96 | 0.01% |
| 16121 | Shower Head - Kohler #K-444 (crom | EACH | 5.0000 | $37.7300 | $188.65 | |

8/18/11
12:18:29 PM

Hotel Airport, Inc

### Inventory Product Valuation Report (LIFO/FIFO)

Trans Date: Less Than or Equal To 8/18/2011

| Product ID | Product Description | U/M | Qty | Unit Cost | Ext. Cost | % of Total |
|---|---|---|---|---|---|---|
| | **TOTAL FOR PRODUCT (16121):** | | 5.0000 | | $188.65 | 0.33% |
| 16122 | Curved Shower Rod - (5ft. - stainles | EACH | 26.0000 | $16.5000 | $429.00 | |
| | **TOTAL FOR PRODUCT (16122):** | | 26.0000 | | $429.00 | 0.76% |
| 16123 | Battery Pack Black, holding four AA | EACH | 16.0000 | $22.0000 | $352.00 | |
| | **TOTAL FOR PRODUCT (16123):** | | 16.0000 | | $352.00 | 0.62% |
| 16125 | Keypad PK White | EACH | 1.0000 | $35.0000 | $35.00 | |
| | **TOTAL FOR PRODUCT (16125):** | | 1.0000 | | $35.00 | 0.06% |
| 16133 | BULB-Fluorescent CF 26T835/E (C: | EACH | 10.0000 | $7.7000 | $77.00 | |
| | **TOTAL FOR PRODUCT (16133):** | | 10.0000 | | $77.00 | 0.14% |
| | **TOTAL FOR WAREHOUSE (WH-A):** | | 2,927.2800 | | $52,479.66 | |
| **WAREHOUSE: WH-B** | | | | | | |
| 24007 | Cartridge #16 Lexmark Inkjet Print | EACH | 2.0000 | $31.9900 | $63.98 | |
| | **TOTAL FOR PRODUCT (24007):** | | 2.0000 | | $63.98 | 0.11% |
| 24009 | Cartridge #26 Lexmark Inkjet Print | EACH | 3.0000 | $34.7600 | $104.28 | |
| | **TOTAL FOR PRODUCT (24009):** | | 3.0000 | | $104.28 | 0.18% |
| 24010 | Cartridge Canon Printer  L-50 | EACH | 1.0000 | $85.0000 | $85.00 | |
| | **TOTAL FOR PRODUCT (24010):** | | 1.0000 | | $85.00 | 0.15% |
| 24012 | Cartridge Laser Jet  10-A | EACH | 1.0000 | $105.0000 | $105.00 | |
| | **TOTAL FOR PRODUCT (24012):** | | 1.0000 | | $105.00 | 0.19% |
| 24013 | Cartridge Laser Jet  13-A | EACH | 1.0000 | $85.0000 | $85.00 | |
| | **TOTAL FOR PRODUCT (24013):** | | 1.0000 | | $85.00 | 0.15% |
| 24024 | File Folders - Letter Size | BOX | 2.0000 | $9.9500 | $19.90 | |
| | **TOTAL FOR PRODUCT (24024):** | | 2.0000 | | $19.90 | 0.04% |
| 24028 | HP Ink Jet Printer Cartridge #94 | EACH | 2.0000 | $28.9500 | $57.90 | |
| | **TOTAL FOR PRODUCT (24028):** | | 2.0000 | | $57.90 | 0.10% |
| 24029 | HP Ink Jet Printer Cartridge #95 | EACH | 2.0000 | $32.9500 | $65.90 | |
| | **TOTAL FOR PRODUCT (24029):** | | 2.0000 | | $65.90 | 0.12% |
| 24036 | Mono Correction Tape - White Out | EACH | 1.0000 | $39.0000 | $39.00 | |
| | **TOTAL FOR PRODUCT (24036):** | | 1.0000 | | $39.00 | 0.07% |
| 24038 | Multipurpose Paper - Legal 8 1/2 x 1 | CASE | 0.0000 | $41.8200 | $0.00 | |
| | **TOTAL FOR PRODUCT (24038):** | | 0.0000 | | $0.00 | 0.00% |
| 24039 | Multipurpose Paper - Regular 8 1/2 : | CASE | 0.0000 | $27.4800 | $0.00 | |
| 24039 | Multipurpose Paper - Regular 8 1/2 : | CASE | 0.0000 | $28.5300 | $0.00 | |
| 24039 | Multipurpose Paper - Regular 8 1/2 : | CASE | 3.5000 | $29.8800 | $104.58 | |
| | **TOTAL FOR PRODUCT (24039):** | | 3.5000 | | $104.58 | 0.19% |
| 24042 | Paper Clips Jumbo - (100 EA) | PKG | 6.0000 | $0.8900 | $5.34 | |
| 24042 | Paper Clips Jumbo - (100 EA) | PKG | 0.4000 | $7.9500 | $3.18 | |
| | **TOTAL FOR PRODUCT (24042):** | | 6.4000 | | $8.52 | 0.02% |
| 24051 | Post It Notes / Colors | PKG | 0.0000 | $7.9500 | $0.00 | |
| | **TOTAL FOR PRODUCT (24051):** | | 0.0000 | | $0.00 | 0.00% |
| 24055 | Rubber Bands | LB | 0.0000 | $8.9500 | $0.00 | |
| | **TOTAL FOR PRODUCT (24055):** | | 0.0000 | | $0.00 | 0.00% |
| 24056 | Scotch Packaging Tape | EACH | 1.0000 | $24.0000 | $24.00 | |
| | **TOTAL FOR PRODUCT (24056):** | | 1.0000 | | $24.00 | 0.04% |
| 24071 | Cartridge - Dell 1700/1710 | EACH | 1.0000 | $129.9500 | $129.95 | |
| | **TOTAL FOR PRODUCT (24071):** | | 1.0000 | | $129.95 | 0.23% |
| 24074 | Dell Laser Ink - P1500 | EACH | 1.0000 | $148.9900 | $148.99 | |
| | **TOTAL FOR PRODUCT (24074):** | | 1.0000 | | $148.99 | 0.26% |

### Inventory Product Valuation Report (LIFO/FIFO)

Trans Date: Less Than or Equal To 8/18/2011

| Product ID | Product Description | U/M | Qty | Unit Cost | Ext. Cost | % of Total |
|---|---|---|---|---|---|---|
| 24076 | HP Ink #02 - black (Adm. Office) | EACH | 3.0000 | $22.0300 | $66.09 | |
| | TOTAL FOR PRODUCT (24076): | | 3.0000 | | $66.09 | 0.12% |
| 24085 | Toner Compatiblre HP-2100 (96-A) | EACH | 2.0000 | $79.9500 | $159.90 | |
| | TOTAL FOR PRODUCT (24085): | | 2.0000 | | $159.90 | 0.28% |
| 24087 | HP Office Jet Cartridge #88 Mayent | EACH | 1.0000 | $17.5000 | $17.50 | |
| | TOTAL FOR PRODUCT (24087): | | 1.0000 | | $17.50 | 0.03% |
| 24091 | Jet Cartridge #88 Cyan | EACH | 1.0000 | $43.1500 | $43.15 | |
| | TOTAL FOR PRODUCT (24091): | | 1.0000 | | $43.15 | 0.08% |
| 24092 | BOX - Banker | EACH | 1.0000 | $86.9500 | $86.95 | |
| | TOTAL FOR PRODUCT (24092): | | 1.0000 | | $86.95 | 0.15% |
| 24093 | Envelope - doble window  8 1/2 x 11 | EACH | 1.0000 | $64.5000 | $64.50 | |
| | TOTAL FOR PRODUCT (24093): | | 1.0000 | | $64.50 | 0.11% |
| 24094 | PADS - Easel  (for Conference activ | EACH | 1.0000 | $34.5000 | $34.50 | |
| | TOTAL FOR PRODUCT (24094): | | 1.0000 | | $34.50 | 0.06% |
| | TOTAL FOR WAREHOUSE (WH-B): | | 37.9000 | | $1,514.59 | |
| **WAREHOUSE: WH-C** | | | | | | |
| 30007 | Broom Small Brush  1/12 | CASE | 1.0000 | $24.0000 | $24.00 | |
| | TOTAL FOR PRODUCT (30007): | | 1.0000 | | $24.00 | 0.04% |
| 30012 | Center Pull Classic  390 ft  1/12 | CASE | 0.0000 | $37.0000 | $0.00 | |
| | TOTAL FOR PRODUCT (30012): | | 0.0000 | | $0.00 | 0.00% |
| 30014 | Clorox  6 gal 128 oz | CASE | 1.3400 | $14.6000 | $19.56 | |
| | TOTAL FOR PRODUCT (30014): | | 1.3400 | | $19.56 | 0.03% |
| 30016 | Coli Cone Cups 4 1/2oz   25/200 | CASE | 0.7500 | $43.5000 | $32.63 | |
| | TOTAL FOR PRODUCT (30016): | | 0.7500 | | $32.63 | 0.06% |
| 30018 | Enzyme Urinal Screen  1/6pk | CASE | 1.0000 | $18.5000 | $18.50 | |
| | TOTAL FOR PRODUCT (30018): | | 1.0000 | | $18.50 | 0.03% |
| 30037 | Mop Regular w/ rosca 1/12 | PKG | 5.0000 | $4.5000 | $22.50 | |
| | TOTAL FOR PRODUCT (30037): | | 5.0000 | | $22.50 | 0.04% |
| 30038 | Mop Regular w/o rosca  1/12 | EACH | 1.0000 | $2.9500 | $2.95 | |
| | TOTAL FOR PRODUCT (30038): | | 1.0000 | | $2.95 | 0.01% |
| 30042 | Poly Wool Duster | EACH | 3.0000 | $11.8200 | $35.46 | |
| | TOTAL FOR PRODUCT (30042): | | 3.0000 | | $35.46 | 0.06% |
| 30047 | Scotch Brite  3/20 | EACH | 15.0000 | $0.8500 | $12.75 | |
| | TOTAL FOR PRODUCT (30047): | | 15.0000 | | $12.75 | 0.02% |
| 30048 | Speed Ball Limpiador Potente 32oz | CASE | 0.2500 | $51.2000 | $12.80 | |
| | TOTAL FOR PRODUCT (30048): | | 0.2500 | | $12.80 | 0.02% |
| 30050 | Stainless steel polish -  SUMA  16o | CASE | 1.0000 | $49.5500 | $49.54 | |
| | TOTAL FOR PRODUCT (30050): | | 1.0000 | | $49.54 | 0.09% |
| 30055 | Vel Liquid 4 gal | GAL | 1.0000 | $6.0000 | $6.00 | |
| 30055 | Vel Liquid 4 gal | GAL | 0.0000 | $6.8300 | $0.00 | |
| | TOTAL FOR PRODUCT (30055): | | 1.0000 | | $6.00 | 0.01% |
| 30070 | Furniture Polish 16oz 1/12 | CASE | 1.0000 | $36.0000 | $36.00 | |
| | TOTAL FOR PRODUCT (30070): | | 1.0000 | | $36.00 | 0.06% |
| 30072 | Hair & Duster Sticky Replacement | EACH | 18.0000 | $6.9900 | $125.82 | |
| | TOTAL FOR PRODUCT (30072): | | 18.0000 | | $125.82 | 0.22% |
| 30073 | Rubber Gloves 1/1000 | CASE | 2.0000 | $5.2800 | $10.56 | |
| 30073 | Rubber Gloves 1/1000 | CASE | 2.0000 | $22.0000 | $44.00 | |
| | TOTAL FOR PRODUCT (30073): | | 4.0000 | | $54.56 | 0.10% |

8/18/11
12:18:29 PM

### Inventory Product Valuation Report (LIFO/FIFO)
Trans Date: Less Than or Equal To 8/18/2011

| Product ID | Product Description | U/M | Qty | Unit Cost | Ext. Cost | % of Total |
|---|---|---|---|---|---|---|
| 30077 | Bolsas de Aspiradora | BOX | 13.0000 | $4.5000 | $58.50 | |
| | **TOTAL FOR PRODUCT (30077):** | | 13.0000 | | $58.50 | |
| | | | | | | 0.10% |
| 30078 | Recogdores con Palo | EACH | 6.0000 | $2.0000 | $12.00 | |
| | **TOTAL FOR PRODUCT (30078):** | | 6.0000 | | $12.00 | |
| | | | | | | 0.02% |
| 30089 | Bag 33 x 40 14 Mic. Red Case 250 | CASE | 1.0000 | $19.8500 | $19.85 | |
| | **TOTAL FOR PRODUCT (30089):** | | 1.0000 | | $19.85 | |
| | | | | | | 0.04% |
| 30090 | Limpiador cristal con amonia | EACH | 0.0000 | $19.5000 | $0.00 | |
| | **TOTAL FOR PRODUCT (30090):** | | 0.0000 | | $0.00 | |
| | | | | | | 0.00% |
| 30092 | Botellas de Pisteros | EACH | 6.0000 | $0.7500 | $4.50 | |
| | **TOTAL FOR PRODUCT (30092):** | | 6.0000 | | $4.50 | |
| | | | | | | 0.01% |
| 30095 | Creme Cleanser 32oz | EACH | 1.0000 | $36.0000 | $36.00 | |
| | **TOTAL FOR PRODUCT (30095):** | | 1.0000 | | $36.00 | |
| | | | | | | 0.06% |
| 30096 | Dawn Case of 6 Gal. | CASE | 0.0100 | $27.9600 | $0.28 | |
| | **TOTAL FOR PRODUCT (30096):** | | 0.0100 | | $0.28 | |
| | | | | | | 0.00% |
| 30098 | #2 Blue Eyes Plus Glass Cleaner | CASE | 0.1700 | $155.1500 | $26.38 | |
| | **TOTAL FOR PRODUCT (30098):** | | 0.1700 | | $26.38 | |
| | | | | | | 0.05% |
| 30099 | #10 Orange Degreaser / Citrus | CASE | 0.5000 | $201.4300 | $100.71 | |
| | **TOTAL FOR PRODUCT (30099):** | | 0.5000 | | $100.71 | |
| | | | | | | 0.18% |
| 30100 | #12 Air Freshmer Air Deodorant | CASE | 0.0000 | $216.3500 | $0.00 | |
| | **TOTAL FOR PRODUCT (30100):** | | 0.0000 | | $0.00 | |
| | | | | | | 0.00% |
| 30101 | #27 Bath and Bowl | CASE | 0.5000 | $146.0600 | $73.03 | |
| | **TOTAL FOR PRODUCT (30101):** | | 0.5000 | | $73.03 | |
| | | | | | | 0.13% |
| 32002 | Clear Plastic Cups 10oz  20/50 | CASE | 0.0000 | $37.0000 | $0.00 | |
| | **TOTAL FOR PRODUCT (32002):** | | 0.0000 | | $0.00 | |
| | | | | | | 0.00% |
| 32003 | Cocktail Napkins  1-ply 4bx/1000 | CASE | 9.0000 | $52.8900 | $476.01 | |
| 32003 | Cocktail Napkins  1-ply 4bx/1000 | CASE | 1.0000 | $55.0000 | $55.00 | |
| | **TOTAL FOR PRODUCT (32003):** | | 10.0000 | | $531.01 | |
| | | | | | | 0.94% |
| 32006 | Foam Cup Lids 10oz  10/100 | CASE | 0.0000 | $15.3800 | $0.00 | |
| | **TOTAL FOR PRODUCT (32006):** | | 0.0000 | | $0.00 | |
| | | | | | | 0.00% |
| 32013 | Napkins 2 ply  ( 10 EA) | CASE | 1.0000 | $24.9000 | $24.90 | |
| | **TOTAL FOR PRODUCT (32013):** | | 1.0000 | | $24.90 | |
| | | | | | | 0.04% |
| 32014 | Paper Towel - Premier Protector 1/ | CASE | 1.0000 | $35.9800 | $35.98 | |
| | **TOTAL FOR PRODUCT (32014):** | | 1.0000 | | $35.98 | |
| | | | | | | 0.06% |
| 32020 | Stirrers  10/1000 | CASE | 0.1000 | $14.7400 | $1.47 | |
| | **TOTAL FOR PRODUCT (32020):** | | 0.1000 | | $1.47 | |
| | | | | | | 0.00% |
| 32022 | Wine Cups 5 oz 1/500 | CASE | 0.0100 | $63.6000 | $0.64 | |
| | **TOTAL FOR PRODUCT (32022):** | | 0.0100 | | $0.64 | |
| | | | | | | 0.00% |
| 32025 | Coffee Lids for Trophy Cups 8oz | CASE | 4.0000 | $26.3500 | $105.40 | |
| | **TOTAL FOR PRODUCT (32025):** | | 4.0000 | | $105.40 | |
| | | | | | | 0.19% |
| 32027 | Copas Champaine 4oz 20/25 | CASE | 1.5000 | $61.7500 | $92.63 | |
| | **TOTAL FOR PRODUCT (32027):** | | 1.5000 | | $92.63 | |
| | | | | | | 0.16% |
| 32033 | Foam Cups 8oz Individual wrap | EACH | 1.0000 | $82.0000 | $82.00 | |
| | **TOTAL FOR PRODUCT (32033):** | | 1.0000 | | $82.00 | |
| | | | | | | 0.15% |
| 32034 | CUPS -  9 oz - Plastic - Individual W | EACH | 1.0000 | $36.9900 | $36.99 | |
| | **TOTAL FOR PRODUCT (32034):** | | 1.0000 | | $36.99 | |
| | | | | | | 0.07% |
| 32035 | CUPS - 10 OZ - Hot/Cold - Unwrapp | EACH | 3.0000 | $69.9900 | $209.97 | |
| | **TOTAL FOR PRODUCT (32035):** | | 3.0000 | | $209.97 | |
| | | | | | | 0.37% |
| 34009 | Grenadine | BOTL | 1.0000 | $2.9900 | $2.99 | |

8/18/11                                      Hotel Airp, Inc.                                    Page: 9
12:18:29 PM                    Inventory Product Valuation Report (LIFO/FIFO)
                                Trans Date: Less Than or Equal To 8/18/2011

| Product ID | Product Description | U/M | Qty | Unit Cost | Ext. Cost | % of Total |
|---|---|---|---|---|---|---|
| | TOTAL FOR PRODUCT (34009): | | 1.0000 | | $2.99 | 0.01% |
| 34012 | Margarita Mix  1lt  Jose Cuervo | BOTL | 10.0000 | $2.2079 | $22.08 | |
| | TOTAL FOR PRODUCT (34012): | | 10.0000 | | $22.08 | 0.04% |
| 34022 | Scotch - Dewar's White Label  750m | BOTL | 5.0000 | $17.5400 | $87.70 | |
| | TOTAL FOR PRODUCT (34022): | | 5.0000 | | $87.70 | 0.16% |
| 34024 | Sweet & Sour Ready | PKG | 4.0000 | $3.0500 | $12.20 | |
| | TOTAL FOR PRODUCT (34024): | | 4.0000 | | $12.20 | 0.02% |
| 34026 | Tea Regular Lipton   10/100 | CASE | 0.0000 | $5.1900 | $0.00 | |
| | TOTAL FOR PRODUCT (34026): | | 0.0000 | | $0.00 | 0.00% |
| 34027 | Tequila Jose Cuervo | BOTL | 2.0000 | $14.7400 | $29.48 | |
| | TOTAL FOR PRODUCT (34027): | | 2.0000 | | $29.48 | 0.05% |
| 34033 | SODAS - Diet Coke | CASE | 0.7500 | $7.9800 | $5.98 | |
| | TOTAL FOR PRODUCT (34033): | | 0.7500 | | $5.98 | 0.01% |
| 34049 | FC Sour Apple Mar IL | EACH | 4.0000 | $3.0500 | $12.20 | |
| | TOTAL FOR PRODUCT (34049): | | 4.0000 | | $12.20 | 0.02% |
| 34057 | JUICE - Cranberry | CASE | 2.0000 | $5.6800 | $11.36 | |
| | TOTAL FOR PRODUCT (34057): | | 2.0000 | | $11.36 | 0.02% |
| 34058 | Tequila Triple Seco | EACH | 12.0000 | $6.2490 | $74.99 | |
| | TOTAL FOR PRODUCT (34058): | | 12.0000 | | $74.99 | 0.13% |
| 34059 | Nikolai 750ML | EACH | 4.0000 | $5.9300 | $23.72 | |
| | TOTAL FOR PRODUCT (34059): | | 4.0000 | | $23.72 | 0.04% |
| 34062 | Orange Juice Case 6gal 96oz | CASE | 0.3500 | $66.2900 | $23.20 | |
| | TOTAL FOR PRODUCT (34062): | | 0.3500 | | $23.20 | 0.04% |
| 36052 | Water Reg. 16.9 oz. | CASE | 63.0000 | $4.7500 | $299.25 | |
| | TOTAL FOR PRODUCT (36052): | | 63.0000 | | $299.25 | 0.53% |
| | TOTAL FOR WAREHOUSE (WH-C): | | 212.2300 | | $2,510.46 | |
| | Report Total: | | 3,177.4100 | | $56,504.71 | |

Carpets                    $12,804-

                           $69,308.71
Unreconciled variance       6,772.09
                           $76,080.80

Aug-19-2011  03:49pm  From-JOSE M GARRIDO  7872726655  T-611  P.002/006  F-511

# PERPETUAL HISTORY REPORT

|  |  |  |
|---|---|---|
| | *Checks Dated* | **Thru 12/31/99** |
| | *Pay Period Ending Dates* | **Thru 12/31/99** |

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | | GROSS WAGES | FEDERAL WITHHOLDING | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING | | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPARTMENT NUMBER: 00 HOTEL** | | | | | | | | | | | |
| **EMPLOYEE NUMBER: 0000072 TIRRI, DAVID** | | | | | | | | | | | |
| 002159 | 06/30/09 | 06/30/09 | | 2,250.82 | .00 | 139.55 | 32.64 | 283.96 | | .00 | 1,789.04 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 25.97 | 2,250.82 | DI | DISABILITIES | | 5.63 |
| | | | | | | | | PR | WITHHOLDING | | 283.96 |
| 002159 | 07/01/09 | 07/01/09 | | 2,250.82- | .00 | 139.55- | 32.64- | 283.96- | | .00 | 1,789.04- |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 25.97 | 2,250.82- | DI | DISABILITIES | | 5.63- |
| | | | | | | | | PR | WITHHOLDING | | 283.96- |
| D00495 | 07/02/09 | 07/02/09 | | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 51.92 | 4,500.00 | DI | DISABILITIES | | 11.25 |
| | | | | | | | | PR | WITHHOLDING | | 1,010.25 |
| | | | | | | | | | FIRST BANK | | 3,134.25 |
| D00543 | 07/15/09 | 07/15/09 | | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 51.92 | 4,500.00 | DI | DISABILITIES | | 11.25 |
| | | | | | | | | PR | WITHHOLDING | | 1,010.25 |
| | | | | | | | | | FIRST BANK | | 3,134.25 |
| D00618 | 07/30/09 | 07/30/09 | | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 51.92 | 4,500.00 | PR | WITHHOLDING | | 1,010.25 |
| | | | | | | | | | FIRST BANK | | 3,145.50 |
| D00672 | 08/15/09 | 08/15/09 | | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 51.92 | 4,500.00 | PR | WITHHOLDING | | 1,010.25 |
| | | | | | | | | | FIRST BANK | | 3,145.50 |
| D00727 | 08/28/09 | 08/28/09 | | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 51.92 | 4,500.00 | PR | WITHHOLDING | | 1,010.25 |
| | | | | | | | | | FIRST BANK | | 3,145.50 |
| D00777 | 09/15/09 | 09/15/09 | | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 51.92 | 4,500.00 | PR | WITHHOLDING | | 1,010.25 |
| | | | | | | | | | FIRST BANK | | 3,145.50 |
| D00832 | 09/30/09 | 09/30/09 | | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 51.92 | 4,500.00 | PR | WITHHOLDING | | 1,010.25 |
| | | | | | | | | | FIRST BANK | | 3,145.50 |
| D00884 | 10/15/09 | 10/15/09 | | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 51.92 | 4,500.00 | PR | WITHHOLDING | | 1,010.25 |
| | | | | | | | | | FIRST BANK | | 3,145.50 |
| D00959 | 10/30/09 | 10/30/09 | | 4,500.00 | .00 | 279.00 | 65.25 | 1,010.25 | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 51.92 | 4,500.00 | PR | WITHHOLDING | | 1,010.25 |
| | | | | | | | | | FIRST BANK | | 3,145.50 |
| D01016 | 11/13/09 | 11/13/09 | | 4,050.70 | 251.14 | 58.74 | 861.98 | | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 46.74 | 4,050.70 | PR | WITHHOLDING | | 861.98 |
| | | | | | | | | | FIRST BANK | | 2,878.84 |
| D01083 | 11/30/09 | 11/30/09 | | 4,050.70 | 251.14 | 58.74 | 861.98 | | | .00 | .00 |
| | | | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION | | AMOUNT |
| | | | 01 | Regular | 86.67 | 46.74 | 4,050.70 | PR | WITHHOLDING | | 861.98 |

SOFA, 23, Page 1 of 8.

PERPETUAL HISTORY REPORT

| | | | | | | | | | | Checks Dated | Thru 12/31/99 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Pay Period Ending Dates | Thru 12/31/99 |

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | | GROSS WAGES | FEDERAL WITHHOLDING | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING | | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT NUMBER: 00 HOTEL | | | | | | | | | | | |
| EMPLOYEE NUMBER: 0000072 TIRRI, DAVID | | | | | | | | | | | |
| | | | | | | | | FIRST BANK | | | 2,878.84 |
| D01161 | 12/15/09 | 12/15/09 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | | AMOUNT 861.98 2,878.84 |
| D01213 | 12/30/09 | 12/30/09 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | | AMOUNT 861.98 2,878.84 |
| D01290 | 01/15/10 | 01/15/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX DI PR | DESCRIPTION DISABILITIES WITEHHOLDING FIRST BANK | | AMOUNT 10.13 861.98 2,868.71 |
| D01345 | 01/29/10 | 01/29/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX DI PR | DESCRIPTION DISABILITIES WITHHOLDING FIRST BANK | | AMOUNT 10.13 861.98 2,868.71 |
| D01403 | 02/12/10 | 02/12/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX DI PR | DESCRIPTION DISABILITIES WITHHOLDING FIRST BANK | | AMOUNT 2.24 861.98 2,876.60 |
| D01463 | 02/26/10 | 02/26/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | | AMOUNT 861.98 2,878.84 |
| D01527 | 03/15/10 | 03/15/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | | AMOUNT 861.98 2,878.84 |
| D01588 | 03/30/10 | 03/30/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | | AMOUNT 861.98 2,878.84 |
| D01650 | 04/15/10 | 04/15/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | | AMOUNT 861.98 2,878.84 |
| D01734 | 04/30/10 | 04/30/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | | AMOUNT 861.98 2,878.84 |
| D01796 | 05/14/10 | 05/15/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | | AMOUNT 861.98 2,878.84 |
| D01858 | 05/28/10 | 05/28/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | | AMOUNT 861.98 2,878.84 |
| D01918 | 06/15/10 | 06/15/10 | | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | | .00 | .00 |

SOFA, 23,  Page 2 of 8.

Case:11-06620-ESL11  Doc#:13  Filed:08/19/11  Entered:08/19/11 21:27:20  Desc: Main
Document   Page 35 of 40

# PERPETUAL HISTORY REPORT

|  |  |  |  |  | *Checks Dated* | *Thru 12/31/99* |
|---|---|---|---|---|---|---|
|  |  |  |  |  | *Pay Period Ending Dates* | *Thru 12/31/99* |

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | GROSS WAGES | FEDERAL WITHHOLDING | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|

DEPARTMENT NUMBER: 00  HOTEL

EMPLOYEE NUMBER: 0000072  TIRRI, DAVID

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D01977 | 06/30/10 | 06/30/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02036 | 07/15/10 | 07/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02161 | 07/30/10 | 07/30/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02219 | 08/13/10 | 08/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02282 | 08/30/10 | 08/30/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02346 | 09/15/10 | 09/15/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.70 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 861.98 2,878.84 |
| D02438 | 09/30/10 | 09/30/10 | 4,050.70 | .00 | 251.14 | 58.74 | 861.98 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 862.07 2,878.99 |
| D02501 | 10/15/10 | 10/15/10 | 4,050.96 | .00 | 251.16 | 58.74 | 862.07 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 862.07 2,878.99 |
| D02563 | 10/29/10 | 10/29/10 | 4,050.96 | .00 | 251.16 | 58.74 | 862.07 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 862.07 2,878.99 |
| D02621 | 11/15/10 | 11/15/10 | 4,050.96 | .00 | 251.16 | 58.74 | 862.07 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 862.07 2,878.99 |
| D02708 | 11/30/10 | 11/30/10 | 4,050.96 | .00 | 251.16 | 58.74 | 862.07 | .00 | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX | DESCRIPTION FIRST BANK | AMOUNT 3,741.06 |
| D02769 | 12/15/10 | 12/15/10 | 4,050.96 | .00 | 251.16 | 58.74 | .00 | .00 | |
| | | | EC CB | DESCRIPTION CHRISTMAS BON | HOURS .00 | RATE | AMOUNT 600.00 | DC/TAX | DESCRIPTION FIRST BANK | AMOUNT 554.10 |
| D02791 | 12/15/10 | 12/15/10 | 600.00 | .00 | 37.20 | 8.70 | .00 | .00 | .00 |
| D02881 | 12/30/10 | 12/30/10 | 4,050.96 | .00 | 251.16 | 58.74 | .00 | .00 | |

Aug-18-2011  03:50PM  From-JOSE M GARRIDO                   7877256656              T-611  P.005/006  F-511

# PERPETUAL HISTORY REPORT

| | | | | | | | | | Checks Dated | Thru 12/31/99 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Pay Period Ending Dates | Thru 12/31/99 |

| CHECK NUMBER | CHECK DATE | PERIOD END DATE | GROSS WAGES | FEDERAL WITHHOLDING | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|

DEPARTMENT NUMBER: 00  HOTEL

EMPLOYEE NUMBER: 0000072  TIRRI, DAVID

| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX | DESCRIPTION FIRST BANK | AMOUNT 3,741.06 |
|---|---|---|---|---|---|---|---|---|---|---|
| D02937 | 01/14/11 | 01/14/11 | 4,050.96 | .00 | 170.14 | 58.74 | 730.36 | 12.15 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX DI PR PR | DESCRIPTION DISABILITIES WITHHOLDING DISABILITY FIRST BANK | AMOUNT 10.13 730.36 12.15 3,069.44 |
| D02991 | 01/28/11 | 01/28/11 | 4,050.96 | .00 | 170.14 | 58.74 | 730.36 | 12.15 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX DI PR PR | DESCRIPTION DISABILITIES WITHHOLDING DISABILITY FIRST BANK | AMOUNT 10.13 730.36 12.15 3,069.44 |
| D03049 | 02/15/11 | 02/15/11 | 4,050.96 | .00 | 170.14 | 58.74 | 730.36 | .00 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 46.74 | AMOUNT 4,050.96 | DC/TAX DI PR | DESCRIPTION DISABILITIES WITHHOLDING FIRST BANK | AMOUNT 2.24 730.36 3,089.48 |
| D03110 | 02/28/11 | 02/28/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03172 | 03/15/11 | 03/15/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03234 | 03/30/11 | 03/30/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| 000072 | 03/31/11 | 03/31/11 | .00 | .00 | .00 | .00 | .00 | 24.30- | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS .00 | RATE .00 | AMOUNT .00 | DC/TAX DI PR | DESCRIPTION DISABILITIES DISABILITY | AMOUNT 24.30 24.30- |
| D03323 | 04/15/11 | 04/15/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03384 | 04/29/11 | 04/29/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03443 | 05/13/11 | 05/13/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03500 | 05/27/11 | 05/27/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC/TAX PR | DESCRIPTION WITHHOLDING FIRST BANK | AMOUNT 1,291.04 4,134.08 |
| D03556 | 06/15/11 | 06/15/11 | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 | .00 | | .00 |
| | | | EC 01 | DESCRIPTION Regular | HOURS 86.67 | RATE 66.34 | AMOUNT 5,750.00 | DC/TAX PR | DESCRIPTION WITHHOLDING | AMOUNT 1,291.04 |

SOFA, 23, Page 4 of 8.

Aug-18-2011  03:50pm   From-JOSE M GARRIDO                    T-611   P.006/006   F-511

## PERPETUAL HISTORY REPORT

|  |  |
|---|---|
| *Checks Dated* | *Thru 12/31/99* |
| *Pay Period Ending Dates* | *Thru 12/31/99* |

| CHECK NUMBER | CHECK DATE | PERIOD END DATE |  | GROSS WAGES | FEDERAL WITHHOLDING | FICA WITHHELD | MEDICARE WITHHELD | STATE WITHHOLDING |  | OTHER TAXES | CHECK AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT NUMBER: 00  HOTEL |  |  |  |  |  |  |  |  |  |  |  |
| EMPLOYEE NUMBER: 0000072  TIRRI, DAVID |  |  |  |  |  |  |  | FIRST BANK |  |  | 4,134.08 |
| D03613 | 06/30/11 | 06/30/11 |  | 5,749.69 | .00 | 241.49 | 83.37 | 1,290.94 |  | .00 | .00 |
|  |  |  | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION |  |  | AMOUNT |
|  |  |  | 01 | Regular | 86.67 | 66.34 | 5,749.69 | PR | WITHHOLDING |  |  | 1,290.94 |
|  |  |  |  |  |  |  |  |  | FIRST BANK |  |  | 4,133.89 |
| D03668 | 07/15/11 | 07/15/11 |  | 5,749.69 | .00 | 241.49 | 83.37 | 1,290.94 |  | .00 | .00 |
|  |  |  | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION |  |  | AMOUNT |
|  |  |  | 01 | Regular | 86.67 | 66.34 | 5,749.69 | PR | WITHHOLDING |  |  | 1,290.94 |
|  |  |  |  |  |  |  |  |  | FIRST BANK |  |  | 4,133.89 |
| D03743 | 07/29/11 | 07/29/11 |  | 5,750.00 | .00 | 241.50 | 83.38 | 1,291.04 |  | .00 | .00 |
|  |  |  | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION |  |  | AMOUNT |
|  |  |  | 01 | Regular | 86.67 | 66.34 | 5,750.00 | PR | WITHHOLDING |  |  | 1,291.04 |
|  |  |  |  |  |  |  |  |  | FIRST BANK |  |  | 4,134.08 |
| 005022 | 08/15/11 | 08/15/11 |  | 7,500.42 | .00 | 315.02 | 108.76 | 1,868.68 |  | .00 | 5,207.96 |
|  |  |  | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION |  |  | AMOUNT |
|  |  |  | 01 | Regular | 86.67 | 86.54 | 7,500.42 | PR | WITHHOLDING |  |  | 1,868.68 |
| EMPLOYEE 0000072 TOTAL: |  |  |  | 237,423.84 | .00 | 13,062.16 | 3,442.81 | 49,765.09 |  | .00 | 5,207.96 |
|  |  |  |  |  |  |  |  |  | DIRECT DEPOSIT: |  |  | 165,854.02 |
|  |  |  | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION |  |  | AMOUNT |
|  |  |  | 01 | Regular | 4,680.18 | 50.60 | 236,823.84 | DI | DISABILITIES |  |  | 91.80 |
|  |  |  | CB | CHRISTMAS BON | .00 |  | 600.00 | PR | DISABILITY |  |  | .00 |
|  |  |  |  |  |  |  |  | PR | WITHHOLDING |  |  | 49,765.09 |
|  |  |  |  |  |  |  |  |  | DIRECT DEPOSIT |  |  | 165,854.02 |
| DEPARTMENT 00 TOTAL: |  |  |  | 237,423.84 | .00 | 13,062.16 | 3,442.81 | 49,765.09 |  | .00 | 5,207.96 |
|  |  |  |  |  |  |  |  |  | DIRECT DEPOSIT: |  |  | 165,854.02 |
|  |  |  | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION |  |  | AMOUNT |
|  |  |  | 01 | Regular | 4,680.18 | 50.60 | 236,823.84 | DI | DISABILITIES |  |  | 91.80 |
|  |  |  | CB | CHRISTMAS BON | .00 |  | 600.00 | PR | DISABILITY |  |  | .00 |
|  |  |  |  |  |  |  |  | PR | WITHHOLDING |  |  | 49,765.09 |
|  |  |  |  |  |  |  |  |  | DIRECT DEPOSIT |  |  | 165,854.02 |
| REPORT TOTAL: |  |  |  | 237,423.84 | .00 | 13,062.16 | 3,442.81 | 49,765.09 |  | .00 | 5,207.96 |
|  |  |  |  |  |  |  |  |  | DIRECT DEPOSIT: |  |  | 165,854.02 |
|  |  |  | EC | DESCRIPTION | HOURS | RATE | AMOUNT | DC/TAX | DESCRIPTION |  |  | AMOUNT |
|  |  |  | 01 | Regular | 4,680.18 | 50.60 | 236,823.84 | DI | DISABILITIES |  |  | 91.80 |
|  |  |  | CB | CHRISTMAS BON | .00 |  | 600.00 | PR | DISABILITY |  |  | .00 |
|  |  |  |  |  |  |  |  | PR | WITHHOLDING |  |  | 49,765.09 |
|  |  |  |  |  |  |  |  |  | DIRECT DEPOSIT |  |  | 165,854.02 |

SOFA, 23,  Page 5 of 8.

**TOTAL DISBURSEMENTS BY OFFICERS (AUGUST 1 2010- AUG 5 2011)**

| | | | | | Amount |
|---|---|---|---|---|---|
| 15326 | AP | 210743 | 08/20/10 2010-0820 | CASH - Cash | $5,000.00 |
| 15326 | AP | 210725 | 08/20/10 8-20-2010 | ALBERIC FORD - | $10,000.00 |
| 15326 | AP | 210772 | 08/26/10 2010-0830 | Cash / Petty Cash - Petty Cash Reimbursement - Pro | $500.00 |
| 15326 | AP | 210745 | 08/27/10 2010-0827 | CASH - Cash | $5,000.00 |
| 15423 | ENTRY | 211912 | 08/30/10 | AMEX | $18,020.15 |
| 15423 | ENTRY | 211923 | 08/30/10 | AMEX | $5,000.00 |
| 15423 | ENTRY | 211927 | 08/30/10 | AMEX | $5,000.00 |
| 15417 | AP | 211833 | 08/30/10 AUG.2010-PETT | Cash / Petty Cash - Petty Cash Reimbursement- Fern | $253.08 |
| 15423 | ENTRY | 211903 | 08/31/10 | WIRE | $12,000.00 |
| 15484 | AP | 212521 | 09/01/10 9/1/2010 | CASH - Cash | $5,000.00 |
| 15484 | AP | 212517 | 09/10/10 2010-0910 | CASH - Cash | $3,000.00 |
| 15484 | AP | 212519 | 09/14/10 2010-0914 | CASH - Cash | $3,000.00 |
| 15484 | AP | 212529 | 09/16/10 0001096-IN | Francisco J. Garrido - Personal FS for July 2010 | $1,000.00 |
| 15556 | ENTRY | 213454 | 09/30/10 | AMEX | $5,000.00 |
| 15556 | ENTRY | 213459 | 09/30/10 | AMEX | $6,913.09 |
| 15556 | ENTRY | 213472 | 09/30/10 | AMEX | $10,000.00 |
| 15556 | ENTRY | 213475 | 09/30/10 | FRANCE WIRE | $10,000.00 |
| 15554 | AP | 213436 | 09/30/10 SEPT.10-STATE | Cash / Petty Cash - Fernando Flores-Mr. Tirri Home | $450.00 |
| 15597 | AP | 213880 | 10/07/10 2010-1007 | CASH - Cash | $1,000.00 |
| 15597 | AP | 213878 | 10/14/10 10-14-10 | CASH - Cash | $2,000.00 |
| 15686 | AP | 214890 | 10/21/10 2010-1021 | CASH - Cash | $5,000.00 |
| 15703 | ENTRY | 215132 | 10/31/10 | AMEX | $5,000.00 |
| 15703 | ENTRY | 215135 | 10/31/10 | AMEX | $5,000.00 |
| 15703 | ENTRY | 215141 | 10/31/10 | AMEX | $2,365.40 |
| 15703 | ENTRY | 215143 | 10/31/10 | AMEX | $3,000.00 |
| 15703 | ENTRY | 215146 | 10/31/10 . | AMEX | $5,000.00 |
| 15703 | ENTRY | 215154 | 10/31/10 . | FRANCE WIRE | $10,000.00 |
| 15771 | AP | 215835 | 11/19/10 2010-1119 | CASH - Cash | $5,000.00 |
| 15878 | ENTRY | 217118 | 11/30/10 | To correct BJ's Food BEO 773 | $22.05 |
| 15942 | ENTRY | 217771 | 11/30/10 | AMEX | $10,000.00 |
| 15942 | ENTRY | 217782 | 11/30/10 | AMEX | $10,000.00 |
| 15942 | ENTRY | 217792 | 11/30/10 | AMEX | $3,000.54 |
| 15942 | ENTRY | 217793 | 11/30/10 | AMEX | $5,000.00 |
| 15942 | ENTRY | 217798 | 11/30/10 | AMEX | $5,000.00 |
| 15942 | ENTRY | 217806 | 11/30/10 | AMEX | $10,000.00 |
| 15942 | ENTRY | 217809 | 11/30/10 | FRANCE WIRE | $10,000.00 |
| 16042 | AP | 219098 | 12/01/10 74379 | CPH Engineers, Inc. - Master Plan for Property in Ca | $5,000.00 |
| 15965 | AP | 218049 | 12/02/10 12/02/2010 | CASH - Cash | $5,000.00 |
| 15965 | AP | 218051 | 12/14/10 2010-1214 | CASH - Cash | $7,000.00 |
| 15965 | AP | 218057 | 12/14/10 2011-1 | CRIM - Catastro Number 042-094-922-22 | $3,197.54 |
| 15965 | AP | 218058 | 12/14/10 2011-1 | CRIM - Catastro Number 042-094-922-22 | $2,568.18 |
| 15965 | AP | 218047 | 12/17/10 12-17-2010 | CASH - Cash | $9,000.00 |
| 15965 | AP | 218053 | 12/22/10 2010-1222 | CASH - Cash | $3,000.00 |
| 16029 | ENTRY | 218908 | 12/31/10 | AMEX | $5,000.00 |
| 16029 | ENTRY | 218911 | 12/31/10 | AMEX | $5,000.00 |
| 16029 | ENTRY | 218914 | 12/31/10 | AMEX | $10,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| 16029 ENTRY | 218915 | 0 | 12/31/10 | FRANCE WIRE | $15,000.00 |
| 16033 ENTRY | 219019 | 0 | 12/31/10 | PERSONAL WIRE | $171,676.24 |
| 16033 ENTRY | 219020 | 0 | 12/31/10 | PERSONAL WIRE | $75,060.00 |
| 16636 ENTRY | 225428 | 0 | 12/31/10 | AUDIT ADJ #6 | $1,710.00 |
| 16030 AP | 218936 | 0 | 12/31/10 | PETTYDEC.2011 Cash / Petty Cash - Fernando Flores - Walmart TV Re | $302.81 |
| 16118 AP | 219816 | 0 | 01/11/11 | 2010-01 Brendalie Santiago - Professional Service | $2,558.11 |
| 16118 AP | 219807 | 0 | 01/11/11 | 2011-01 American Express - Credit Card | $8,266.33 |
| 16118 AP | 219820 | 0 | 01/14/11 | 2011-01 CASH - Cash | $550.00 |
| 16118 AP | 219818 | 0 | 01/16/11 | 2010-11 CASH - Cash | $5,000.00 |
| 16118 AP | 219871 | 0 | 01/25/11 | 2011-01 Cash / Petty Cash - To Eliezer per Mr. Tirri | $1,200.00 |
| 16118 AP | 219822 | 0 | 01/26/11 | 2011-01 CASH - Cash | $1,000.00 |
| 16221 ENTRY | 221199 | 0 | 01/31/11 | AMEX | $12,801.22 |
| 16221 ENTRY | 221209 | 0 | 01/31/11 | AMEX | $10,000.00 |
| 16221 ENTRY | 221210 | 0 | 01/31/11 | FRANCE | $12,000.00 |
| 16221 ENTRY | 221211 | 0 | 01/31/11 | FRANCE | $50.00 |
| 16221 ENTRY | 221213 | 0 | 01/31/11 | AMEX | $10,000.00 |
| 16221 ENTRY | 221218 | 0 | 01/31/11 | AMEX | $10,000.00 |
| 16204 AP | 220839 | 0 | 02/03/11 | 2-3-11  American Express - | $8,306.13 |
| 16382 AP | 222706 | 0 | 02/10/11 | 2/10/11 CASH - Cash | $5,000.00 |
| 16382 AP | 222708 | 0 | 02/24/11 | 2010-02 CASH - Cash | $5,000.00 |
| 16376 ENTRY | 222547 | 0 | 02/28/11 | AMEX | $10,000.00 |
| 16376 ENTRY | 222548 | 0 | 02/28/11 | AMEX | $6,383.83 |
| 16376 ENTRY | 222549 | 0 | 02/28/11 | AMEX | $10,000.00 |
| 16376 ENTRY | 222550 | 0 | 02/28/11 | FRANCE | $12,000.00 |
| 16382 AP | 222765 | 0 | 02/28/11 | FEB28,2 Cash / Petty Cash - Instant Print Copies for Mr. T | $83.46 |
| 16382 AP | 222766 | 0 | 02/28/11 | FEB28,2 Cash / Petty Cash - Ivan Guzman Marbele for Mr. Ti | $300.00 |
| 16383 AP | 222674 | 0 | 03/07/11 | 2011-01 American Parking System - Parking for Emplyee's Jan to J | ($11,520.00) |
| 16433 AP | 223287 | 0 | 03/16/11 | 2011-03 CASH - Cash | $5,000.00 |
| 16583 ENTRY | 223007 | 0 | 03/31/11 | AMEX | $10,000.00 |
| 16583 ENTRY | 225013 | 0 | 03/31/11 | AMEX | $10,000.00 |
| 16583 ENTRY | 225014 | 0 | 03/31/11 | AMEX | $10,158.35 |
| 16583 ENTRY | 225024 | 0 | 03/31/11 | AMEX | $10,000.00 |
| 16583 ENTRY | 225027 | 0 | 03/31/11 | AMEX | $15,000.00 |
| 16583 ENTRY | 225028 | 0 | 03/31/11 | FRANCE | $10,000.00 |
| 16638 AP | 225475 | 0 | 04/01/11 | 007058( Dish Network - Direct TV paid by AX Jan to Ap | ($548.35) |
| 16638 AP | 225477 | 0 | 04/07/11 | 2011-04 Florencio Vazquez - | $2,000.00 |
| 16734 ENTRY | 226737 | 0 | 04/07/11 | AMEX | $15,000.00 |
| 16734 ENTRY | 226740 | 0 | 04/30/11 | AMEX | $10,000.00 |
| 16734 ENTRY | 226745 | 0 | 04/30/11 | AMEX | $10,000.00 |
| 16734 ENTRY | 226749 | 0 | 04/30/11 | AMEX | $5,470.65 |
| 16734 ENTRY | 226754 | 0 | 04/30/11 | AMEX | $10,000.00 |
| 16734 ENTRY | 226757 | 0 | 04/30/11 | FRANCE | $12,000.00 |
| 16734 ENTRY | 226760 | 0 | 04/30/11 | AMEX | $10,000.00 |
| 16848 AP | 226897 | 0 | 05/03/11 | 2011-05 MCM & Associates - STORAGE | $900.00 |
| 16848 AP | 227666 | 0 | 05/18/11 | 2011-05 CASH - Cash | $2,000.00 |
| 16848 AP | 227701 | 0 | 05/23/11 | 2011-05 Cash / Petty Cash - Fernando Flores -Photos Mr. Tir | $59.36 |
| 16848 AP | 227712 | 0 | 05/23/11 | 2011-05 Cash / Petty Cash - David Tirri-Condolence Flowers | $214.00 |
| 16855 ENTRY | 227947 | 0 | 05/30/11 | STATEN Cash / Petty Cash - Tirri payment to Juan Cruz | $150.00 |
| 16897 ENTRY | 228556 | 0 | 05/31/11 | AMEX | $5,000.00 |

| | | | | | Amount |
|---|---|---|---|---|---|
| 228562 | 16897 ENTRY | 0 | 05/31/11 | AMEX | $5,000.00 |
| 228570 | 16897 ENTRY | 0 | 05/31/11 | AMEX | $5,767.16 |
| 228898 | 16931 AP | 0 | 06/16/11 | 2011-06 Mercedes Benz Financial Serv. - Re: Account #7003141965 David | $4,332.84 |
| 230350 | 17040 ENTRY | 0 | 06/30/11 | FIRSTBANK FL | $4,434.00 |
| 230351 | 17040 ENTRY | 0 | 06/30/11 | AMEX | $10,000.00 |
| 230355 | 17040 ENTRY | 0 | 06/30/11 | AMEX | $10,000.00 |
| 230356 | 17040 ENTRY | 0 | 06/30/11 | AMEX | $10,000.00 |
| 230367 | 17040 ENTRY | 0 | 06/30/11 | AMEX | $10,000.00 |
| 230370 | 17040 ENTRY | 0 | 06/30/11 | KRYSTAL LOGISTICS CONTENEDOR F | $3,270.66 |
| 230373 | 17040 ENTRY | 0 | 06/30/11 | FRANCE | $5,000.00 |
| 230374 | 17040 ENTRY | 0 | 06/30/11 | AMEX | $5,374.64 |
| 231755 | 17172 ENTRY | 0 | 06/30/11 | ACCOUNT FOR JORGE MARRERO | $13,350.00 |
| 230837 | 17082 AP | 0 | 07/11/11 | 2011-07 RG Premier - Intereses Acumulados # 1600438 | $7,000.00 |
| 232329 | 17225 AP | 0 | 07/26/11 | 468 MCM & Associates - Storage June -October 2011 | $1,500.00 |
| 232403 | 17226 ENTRY | 0 | 07/31/11 | FIRST BANK FL | $4,434.00 |
| 232406 | 17226 ENTRY | 0 | 07/31/11 | AMEX | $10,000.00 |
| 232417 | 17226 ENTRY | 0 | 07/31/11 | AMEX | $11,865.75 |
| 232420 | 17226 ENTRY | 0 | 07/31/11 | AMEX | $5,000.00 |
| 232425 | 17226 ENTRY | 0 | 07/31/11 | FRANCE | $5,000.00 |
| 232587 | 17235 ENTRY | 0 | 07/31/11 | CASH WIRE | $3,463.12 |
| 232588 | 17235 ENTRY | 0 | 07/31/11 | CASH WIRE | $35.00 |
| | | 0 | 08/05/11 | FIRST BANK FL | $4,434.00 |
| | | 0 | 08/05/11 | AMEX | $10,000.00 |
| | | 0 | 08/05/11 | AMEX | $10,000.00 |
| | **TOTAL DISBURSEMENTS BY OFFICERS (AUGUST 1, 2010 - AUG 5 2011)** | | | | **$950,683.34** |

**DISBURSEMENTS BY CAF (NOT INCLUDING FIRST BANK LOAN PAYMENTS)**

| | | | | | | Amount |
|---|---|---|---|---|---|---|
| 15326 AP | 210820 | 40415 | 2010-0825 | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 15484 AP | 212542 | 40442 | 2010-0921 | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 15886 AP | 214935 | 40478 | 2010-1027 | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 16030 AP | 218987 | 40543 | 12/31/2010 | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 16118 AP | 219896 | 40570 | 2011-JA | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 16382 AP | 222785 | 40591 | 2011-02 | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 16505 AP | 224053 | 40630 | 3-28-11 | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 16747 AP | 226908 | 40665 | 2011-05 | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 16848 AP | 227715 | 40694 | 2011-05 | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 17034 AP | 230238 | 40721 | 2011-06 | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 17082 AP | 230835 | 40731 | 2011-07 | Pony Express Financial, LLC - Finance | $ | 8,250.00 |
| 15771 AP | 215860 | 40498 | 11-16-2010 | Pony Express Financial, LLC - | $ | 8,250.00 |
| 15965 AP | 218089 | 40513 | 12-1-2010 | Pony Express Financial, LLC - | $ | 8,250.00 |
| **TOTAL DISBURSEMENTS BY CAF (NOT INCLUDING FIRST BANK LOAN PAYMENTS)** | | | | | **$** | **115,500.00** |